*Brenda K. Martin*

**Brenda K. Martin, Bankruptcy Judge**

Allan D. NewDelman, Esq. (004066)
ALLAN D. NEWDELMAN, P.C.
80 East Columbus Avenue
Phoenix, Arizona 85012
Telephone: (602) 264-4550
Facsimile: (602) 277-0144
Email: anewdelman@adnlaw.net
Attorneys for Debtor

### IN THE UNITED STATES BANKRUPTCY COURT
### IN AND FOR THE DISTRICT OF ARIZONA

| | |
|---|---|
| In Re | ) In Proceedings Under |
| | ) Chapter 11 |
| S DIAMOND STEEL, INC., | ) |
| | ) Case No. 2:16-bk-07846 BKM |
| Debtor. | ) |
| | ) ORDER CONFIRMING THE |
| | ) DEBTOR'S SECOND AMENDED |
| | ) PLAN OF REORGANIZATION |

A Second Amended Plan of Reorganization under Chapter 11 of the Bankruptcy Code having been filed by the Debtor, the matter having been duly noticed as evidenced by the Affidavit of Mailing on file with the Court; the matter having come on for hearing and no objections having been timely filed, and good cause appearing;

It having been determined after hearing and notice that:

1.    The Second Amended Plan ("Plan") has been accepted in writing;

2.    The provisions of Chapter 11 of the Code have been complied with and the Plan has been proposed in good faith and not by any means forbidden by law;

3.    Each holder of a timely allowed claim or interest, entitled to vote, has accepted the Plan;

4.    All payments made or promised by the Debtor or by the person issuing securities or acquiring property under the Plan or by any other person for service or for costs and expenses, in or in connection with the Plan and incident to the case, have been

1  fully disclosed to the Court and are reasonable, or, if to be fixed after confirmation of
2  the Plan, will be subject to the approval of the Court.

IT IS ORDERED that the Second Amended Plan of Reorganization filed by the
Debtor, S Diamond Steel, Inc., is hereby CONFIRMED subject to the following stated
terms and conditions:

Administrative Claims (Class 1).

These claims are for the expenses of administration of the estate, including
attorney fees for Debtor's counsel, fees paid to the Court appointed accountant and to
the U.S. Trustee, if any.

*Attorney's Fees:* The total amount of attorneys fees incurred to Debtor's
Bankruptcy Counsel, Allan D. NewDelman, as of August 15, 2018 is $80,910.34 subject
to an offset against retainers of $67,071.93 leaving a balance due through August 15,
2018 of $13,838.41 plus any amounts incurred after August 15, 2018 through the date of
the entry of this Order. This claim shall be paid in cash, or in the amounts allowed by
the Court, upon the Plan distribution date unless otherwise agreed to between the Debtor
and the administrative creditor.

*Accountant's Fees:* The total amount of accountant fees incurred to Debtor's
Court Appointed accounting firm, Johnson Goff & Company, PLLC, as of March 20,
2018 is $55,635.00. This claim and any additional amounts owed as of the date of the
entry of this Order shall be paid in cash, or in the amounts allowed by the Court, upon
the Plan distribution date unless otherwise agreed to between the Debtor and the
administrative creditor.

<u>Administrative Claims (Class 1A).</u>

On January 26, 2017 the Court entered an Order authorizing the appointment of Special Counsel, Guy W. Bluff of Bluff & Associates to represent the Debtor in all matters described within the Application to Appoint Special Counsel, specifically related to matters with alleged claimant, Ironworkers Filed Pension Trust, Board of Trustees. At this time the administrative claim of this Claimant is not known but any such amounts is subject to an appropriate Application and approval by the Court. Any amounts so approved shall be paid in cash upon the entry of an Order Approving the Fee Application unless otherwise agreed to between the Debtor and the administrative creditor.

<u>Internal Revenue Service (Class 1B) - Claim 10-5</u>

The Internal Revenue Service, to the extent that it has an administrative claim for post petition taxes in the amount of $14,002.00, shall be paid as of the effective date of the Plan.

<u>Secured Claim - West Valley National Bank (Class 2) - Claim No. 3-1</u>

West Valley National Bank is secured by a lien on all of the Debtor's assets as set forth in its UCC-1 Financing Statements and its Proof of Claim in the total amount of $2,202,660.94. In addition, it holds a Deed of Trust against the real property where the Debtor conducts its business. The real property is not an asset of this Chapter 11 Estate as the real property is owned by MM Stevens, LLC. The Debtor shall cure its default under the terms of the loan documents within twelve (12) months of the effective date. The Debtor shall thereafter abide by all of the terms and conditions of the Commercial Guaranty associated with the promissory note entered into between MM Stevens, LLC and West Valley National Bank.

<u>Unsecured Priority Claim - Internal Revenue Service (Class 3) - Claim No. 7-9.</u>

The Internal Revenue Service ("IRS") shall have a priority claim in the approximate amount of $93,923.21. The priority amount listed is estimated as the Debtor has been paying down the priority tax claim per the Court Order entered on July 27, 2017. The IRS's priority claim shall be paid with interest at the statutory rate set forth in I.R.C. §§6621 and 6622 that is in effect during the month that the Plan is confirmed, as required by 11 U.S.C. §511. This priority shall be paid at the rate of $8,170.00 per month until paid in full. All payments shall be made payable to the Internal Revenue Service and sent to the following address:

> David G. Schuetz
> Internal Revenue Service
> 4041 North Central Avenue
> MS 5014
> Phoenix, AZ 85012-5000

The Debtor's failure to comply with the Plan provisions concerning the liability owed to the IRS which includes, but not limited to, the failure to make the full and timely payments of all amounts due under the Confirmation Order, except as provided for in a Court ordered moratorium, as well as full and timely payments of all amounts due for post-confirmation periods, shall constitute a default of the Plan. If the Debtor fails to cure the default within ten (10) days after written notice of the default from the IRS or its agents is mailed to the Debtor and the Debtor's attorney, the entire imposed liability together with any unpaid current liabilities, shall become due and payable immediately. Further, in the event of a default, the IRS may collect unpaid liabilities through administrative collection provisions or the judicial remedies as set forth in the Internal Revenue Code. The IRS shall not be required to seek modification of the

automatic stay to collect any tax liabilities that were not discharged by the confirmation of the Plan and from property that has been revested with the Debtor.

The IRS shall be entitled to any additional interest that accrues as a result of the Debtor's failure to make payments in accordance with the schedule attached hereto.

Priority Tax Claim of the Arizona Department of Revenue (Class 4) - Claim No. 5-4

The Arizona Department of Revenue ("ADOR") shall have a priority claim in the estimated amount of $4,362.17. The priority amount listed is estimated as the Debtor has been paying down the priority tax claim per the Court Order entered on July 27, 2017. The ADOR's priority claim shall be paid with interest at the statutory rate as set forth in ARS § 42-1123(A), that is in effect during the month that the Plan is confirmed, as required by 11 U.S.C. §511. This priority amount shall be paid at the rate of $1,505.00 per month until paid in full. All payments shall be made payable to the **Arizona Attorney General** and sent to the following address:

> Matthew A. Silverman, Esq.
> Bankruptcy & Collection Enforcement
> 2005 North Central Avenue
> Phoenix AZ 85004

The Debtor's failure to comply with the Plan provisions concerning the liability owed to the ADOR, which includes, but not limited to, the failure to make the full and timely payments of all amounts due under the Confirmation Order as well as full and timely payments of all amounts due for post-confirmation periods, shall constitute a default of the Plan. If the Debtor fails to cure the default within ten (10) days after written notice of the default from either the ADOR or its agents, the entire balance due ADOR shall be immediately due and owing. Further, in the event of a default, ADOR

may enforce the entire amount of its claim, exercise any and all rights and remedies under applicable non-bankruptcy law which includes, but is not limited to, state tax collection procedures, and obtain any other such relief deemed appropriate by the Bankruptcy.

<u>Priority Tax Claim of the Arizona Department of Economic Security (Class 5) - Claim No. 8-1</u>

The Arizona Department of Economic Security ("ADES") shall have a priority claim in the estimated amount of $12,397.15. The priority amount listed is estimated as the Debtor has been paying down the priority tax claim per the Court Order entered on July 27, 2017. The ADES's priority claim shall be paid with interest at the statutory rate of 12% per annum. This priority amount shall be paid at the rate of $967.50 per month until paid in full. All payments shall be made payable to the **Arizona Department of Economic Security** and sent to the following address:

> AZ Department of Economic Security
> P.O. Box 6028
> Phoenix, AZ 85005

The Debtor's failure to comply with the Plan provisions concerning the liability owed to the ADOR, which includes, but not limited to, the failure to make the full and timely payments of all amounts due under the Confirmation Order as well as full and timely payments of all amounts due for post-confirmation periods, shall constitute a default of the Plan. If the Debtor fails to cure the default within ten (10) days after written notice of the default from either the ADES or its agents, the entire balance due ADES shall be immediately due and owing. Further, in the event of a default, ADES may enforce the entire amount of its claim, exercise any and all rights and remedies under applicable non-bankruptcy law which includes, but is not limited to, state tax

collection procedures, and obtain any other such relief deemed appropriate by the Bankruptcy.

Priority Tax Claim of the California Franchise Tax Board (Class 6) - Claim No. 4-3

The California Franchise Tax Board ("CFTB") shall have a priority claim in the estimated amount of $707.51. The priority amount listed is estimated as the Debtor has been paying down the priority tax claim per the Court Order entered on July 27, 2017. The CFTB's priority claim shall be paid with interest at its statutory rate of 3% per annum. This priority amount shall be paid at the rate of $107.50 per month until paid in full. All payments shall be made payable to the **California Franchise Tax Board** and sent to the following address:

> Bankruptcy Section MS A340
> Franchise Tax Board
> P.O. Box 2952
> Sacramento, CA 95812-2952

The Debtor's failure to comply with the Plan provisions concerning the liability owed to the CFTB, which includes, but not limited to, the failure to make the full and timely payments of all amounts due under the Confirmation Order as well as full and timely payments of all amounts due for post-confirmation periods, shall constitute a default of the Plan. If the Debtor fails to cure the default within ten (10) days after written notice of the default from either the CFTB or its agents, the entire balance due CFTB shall be immediately due and owing. Further, in the event of a default, CFTB may enforce the entire amount of its claim, exercise any and all rights and remedies under applicable non-bankruptcy law which includes, but is not limited to, state tax collection procedures, and obtain any other such relief deemed appropriate by the Bankruptcy.

## General Unsecured Creditors (Class 7)

All allowed and approved claims under this Class shall be paid in full from all funds available for distribution as set forth in the Disbursement Schedule attached hereto as Exhibit "A". Interest in this Class shall not be paid.

Class 7 shall be made up of the following creditors:

| Creditor Name | Claim No. | Claim as of filing date | Claim as of date of D/S | Projected Dividend |
|---|---|---|---|---|
| Century Link Communications, LLC | 1 | $ 2,216.23 | $ 2,216.23 | $ 2,216.23 |
| Century Link Communications, LLC | 2 | $ 161.33 | $ 161.33 | $ 161.33 |
| California Franchise Tax Board | 4-3 | $ 363.32 | $ 363.32 | $ 363.32 |
| AZ Dep't of Revenue (general) | 5-3 | $ 11,105.61 | $ 11,105.61 | $ 11,105.61 |
| Cellco Partnership/Verizon | 6 | $ 1,332.89 | $ 1,332.89 | $ 1,332.89 |
| Internal Revenue Service (general) | 7-9 | $235,201.47 | $235,201.47 | $235,201.47 |
| Arizona DES (general) | 8-1 | $ 200.00 | $ 200.00 | $ 200.00 |
| ACDR Engineering Solutions | NC | $ 3,625.00 | $ 0.00 | $ 0.00 |
| AIM National Lease | NC | $ 1,320.00 | $ 1,320.00 | $ 1,320.00 |
| Allied Glass Welding & Supplies | NC | $ 1,436.54 | $ 0.00 | $ 0.00 |
| Amerigas Propane | NC | $ 1,667.47 | $ 1,667.47 | $ 1,667.47 |
| Aqua Chill Inc #4 | NC | $ 229.56 | $ 229.56 | $ 229.56 |
| Arizona Business Systems | NC | $ 1,011.72 | $ 0.00 | $ 0.00 |
| Arizona Galvanizing, Inc. | NC | $ 448.49 | $ 448.49 | $ 448.49 |
| Arizona Iron Supply | NC | $ 902.16 | $ 902.16 | $ 902.16 |
| Auto Glass Direct | NC | $ 810.80 | $ 0.00 | $ 0.00 |
| AZ Fulfillment & Storage | NC | $ 4,900.00 | $ 0.00 | $ 0.00 |
| AZ Lien & Bond/Western States | NC | $ 82.25 | $ 82.25 | $ 82.25 |
| AZ Wire Rope & Rigging | NC | $ 356.80 | $ 0.00 | $ 0.00 |
| Berts Paint Inc. | NC | $ 1,267.16 | $ 0.00 | $ 0.00 |
| Blade Runner Inc. | NC | $ 620.00 | $ 0.00 | $ 0.00 |
| Bluff & Associates (listed 2x) | NC | $ 6,767.75 | $ 6,767.75 | $ 6,767.75 |
| Cintas First Aid & Safety | NC | $ 765.34 | $ 0.00 | $ 0.00 |
| Cleveland Punch & Die | NC | $ 195.71 | $ 0.00 | $ 0.00 |
| Continental Testing & Eng | NC | $ 7,443.00 | $ 0.00 | $ 0.00 |
| Coyote Courier Serv | NC | $ 183.70 | $ 0.00 | $ 0.00 |
| Desert Machine Tool & Repair | NC | $ 5,892.81 | $ 0.00 | $ 0.00 |
| Desert Power Coating | NC | $ 7,208.07 | $ 0.00 | $ 0.00 |
| Double D Equipment | NC | $ 11,877.45 | $ 11,877.45 | $ 11,877.45 |
| Duncan Bolt Company | NC | $ 11,315.41 | $ 0.00 | $ 0.00 |
| Estes Express Lines | NC | $ 218.92 | $ 218.92 | $ 218.92 |
| Fastenal Company | NC | $ 36.59 | $ 36.59 | $ 36.59 |
| Grainger Div of WW Grainger | NC | $ 136.78 | $ 0.00 | $ 0.00 |
| Grating Pacific Southwest | NC | $ 674.00 | $ 674.00 | $ 674.00 |
| Gwy Inc | NC | $ 78.50 | $ 78.50 | $ 78.50 |
| H&E Equipment Serv | NC | $ 1,713.17 | $ 0.00 | $ 0.00 |
| IAO Steel LLC | NC | $ 9,232.00 | $ 0.00 | $ 0.00 |
| Independent Electric Supply | NC | $ 137.92 | $ 0.00 | $ 0.00 |

| | | | | |
|---|---|---|---|---|
| Ingersoll Rand Company | NC | $ 1,691.30 | $ 1,691.30 | $ 1,691.30 |
| Instel Steel West Calif LLC | NC | $ 881.65 | $ 881.65 | $ 881.65 |
| JL Lewis | NC | $ 1,600.00 | $ 1,600.00 | $ 1,600.00 |
| Joseph T Ryserson & Sons | NC | $ 1.82 | $ 0.00 | $ 0.00 |
| KMAC at South Mountain LLC | NC | $ 559.01 | $ 559.01 | $ 559.01 |
| Landa & Assoc. Inc. | NC | $ 9,250.00 | $ 0.00 | $ 0.00 |
| Matthew M. Stevens | NC | $120,000.00 | $120,000.00 | $120,000.00 |
| MBI Industrial Medicine Inc. | NC | $ 235.00 | $ 0.00 | $ 0.00 |
| McMaster Carr Supply Co | NC | $ 930.94 | $ 0.00 | $ 0.00 |
| Merger Metals LLC | NC | $ 3,317.00 | $ 3,317.00 | $ 3,317.00 |
| Metro Lock & Safe Inc. | NC | $ 623.49 | $ 623.49 | $ 623.49 |
| Milco Solutions | NC | $315,000.00 | $315,000.00 | $315,000.00 |
| MM Stevens LLC | NC | $405,500.00 | $405,500.00 | $405,500.00 |
| NAPA Auto parts | NC | $ 1,041.63 | $ 1,041.63 | $ 1,041.63 |
| National Ornamental & Misc Met | NC | $ 425.00 | $ 425.00 | $ 425.00 |
| Oberfield Precast LLC | NC | $ 4,590.00 | $ 0.00 | $ 0.00 |
| Praxair Distribution | NC | $ 2,049.70 | $ 2,049.70 | $ 2,049.70 |
| Prophet Network Integration | NC | $ 2,190.84 | $ 2,190.84 | $ 2,190.84 |
| Quicksilver Express Courier | NC | $ 349.20 | $ 349.20 | $ 349.20 |
| Red-D-Arc, Inc. | NC | $ 10,736.23 | $ 3,171.26 | $ 3,171.26 |
| Reliance Metal Center (paid by Court Order) | | $168,859.57 | $ 0.00 | $ 0.00 |
| Ricoh Office Solutions | NC | $ 2,435.56 | $ 2,435.56 | $ 2,435.56 |
| Smith Pipe & Steel Co | NC | $ 98,312.37 | $ 0.00 | $ 0.00 |
| Snell & Wilmer, LLP | NC | $ 46,651.53 | $ 46,651.53 | $ 6,651.53 |
| SOS Exterminating | NC | $ 168.00 | $ 84.00 | $ 84.00 |
| Southwest Industrial Rigging | NC | $ 3,918.85 | $ 2,016.95 | $ 2,016.95 |
| Stanley Convergent Security | NC | $ 176.36 | $ 176.36 | $ 176.36 |
| State of California | NC | $ 75.00 | $ 75.00 | $ 75.00 |
| Streamline Water Solutions | NC | $ 259.52 | $ 259.52 | $ 259.52 |
| Stud Welding Products | NC | $ 5,708.54 | $ 259.10 | $ 259.10 |
| Superior Metal Forming Inc | NC | $ 14,160.00 | $ 1,218.00 | $ 1,218.00 |
| Tempe Abrasives, Inc. | NC | $ 7,488.10 | $ 0.00 | $ 0.00 |
| Tyco Integrated Security | NC | $ 2,807.61 | $ 2,807.61 | $ 2,807.61 |
| Uline Inc. | NC | $ 2,807.61 | $ 2,807.61 | $ 2,807.61* |
| Unicoa Construction & Indust | NC | $ 3,687.08 | $ 3,687.08 | $ 3,687.08 |
| United Rentals | NC | $ 11,631.18 | $ 0.00 | $ 0.00 |
| Universal Life Systems | NC | $ 2,810.82 | $ 0.00 | $ 0.00 |
| Vern Lewis Welding Supply | NC | $ 4,873.50 | $ 0.00 | $ 0.00 |
| Your Supply Depot | NC | $ 7,775.00 | $ 7,775.00 | $ 7,775.00 |
| | | | | |
| TOTAL | | $1,598,714.93 | $1,163,537.39 | $1,163,537.39 |

* Amount listed on Schedule F is incorrect due to a typographical error. Actual amount owed as of the petition date was only $128.25. Creditor will be paid the higher amount and will be directed to refund to the Debtor any over payment on its account.

9

General Unsecured Creditor , Board of Trustees of the California Ironworkers Field Pension Trust - (Class 8) Claim No. 9-1

Debtor and this Creditor have entered into a Settlement Agreement and a Motion to Approve the same was filed with the Court. The Motion and Settlement Agreement, approved by this Court on May 22, 2018 at Docket Number 259, in part provides as follows:

## ALLOWANCE OF PROOF OF CLAIM

The full amount of the Pension Fund Claim shall be deemed an "allowed" claim under 11 U.S.C. § 502(b).

## PAYMENT OF THE CLAIM

a. S Diamond Steel, Inc. (as a reorganized debtor) shall pay to the Pension Fund the sum of $200,000 within 30 days of the effective date ("Effective Date") of a confirmed plan of reorganization in the Bankruptcy Case (the "Initial Payment").

b. S Diamond Steel, Inc. (as a reorganized debtor), M.M. Stevens, LLC and Milco Solutions, Inc., Matthew Miles Stevens and Dana Stevens shall execute a promissory note ("Note") in the form attached as Exhibit A in favor of the Pension Fund in the principal sum of $1,632,647.46 (One Million, Six Hundred Thirty-Two Thousand, Six Hundred Forty Seven Dollars and Forty Six Cents) with interest accruing at the rate of 7.5% simple interest per annum on the principal sum or on such portion of the principal sum as remains unpaid until it is in paid in full. The note shall be payable in forty-seven (47) monthly installments of $39,250.00 with a final payment adjusted for any accrued but unpaid principal and interest. An estimated amortization schedule is attached hereto. The first monthly payment shall be made on the fifteenth day of the first full month following the Effective Date. Each payment thereafter shall be made on the fifteenth day of each consecutive month thereafter, until paid in full, and on such other

terms and conditions set forth in the Note. Stevens and the Controlled Group will execute and deliver the Note to the Pension Fund on the Effective Date. The Note may not be assigned to any third party. Additional or otherwise advance payments may be made at any time to reduce the principal and accruing interest without penalty. The date and amount of any final payment will be adjusted accordingly.

c. If the Pension Fund notifies the Controlled Group, pursuant to the notification provisions of this agreement, that the Initial Payment or a monthly payment under the Note has not been received and the Controlled Group fails to cure the missed payment within 60 days, the Pension Fund may, without further notice or demand, lodge and request entry of the Stipulated Entry of Judgment against the Stevens and the Controlled Group in the form attached as Exhibit B(attached to the Settlement Agreement) in the District Court Action. Once the Judgment is entered, the Pension Fund may register the Judgment in Arizona and take any other necessary enforcement actions. Stevens and the Controlled Group will not object to registration of the Judgment in Arizona and hereby waive any right to contest such registration.

d. On the date the (Second) Amended Plan becomes effective (the "Effective Date"), S. Diamond Steel, Inc. (as the reorganized debtor) shall execute and deliver the Note.

MUTUAL RELEASE

Except for the obligations imposed by this Agreement, Pension Fund, on the one hand, and the Stevens' and the Controlled Group on the other, hereby release and forever discharge each other party from any and all claims, demands, liabilities, obligations, debts, attorneys' fees, costs, accounts, actions, or causes of action which any of the parties have or claim to have as of the date of this Agreement, in law or equity, whether known or unknown, which pertain to or which arise out of the facts, circumstances,

and/or events which are asserted or could have been asserted in the District Court Actions or Bankruptcy Court Actions and/or which pertain to, arise out of, or in any way connect with the past relationships between the parties. The Stevens and the Controlled Group are released from any and all contracts or agreements which directly or indirectly require that contributions be made to Pension Fund.

Debtor's Interest (Class 9).

Debtor shall retain all of the legal and equitable interest in assets of this estate, as all reconciliation issues have been met. All estate property shall vest in the Debtor at confirmation.

Retention of Claims Pursuant to 11 U.S.C. § 1123(b)(3).

Pursuant to 11 U.S.C. § 1123(b)(3), a Debtor's Chapter 11 Plan may provide for— (A) the settlement or adjustment of any claim or interest belonging to the debtor or to the estate; or (B) the retention and enforcement by the debtor, by the trustee, or by a representative of the estate appointed for such purpose, of any such claim or interest

Pursuant to the Amendment to Schedule B, the Debtor alleges a potential cause of action in the nature of legal malpractice or other professional negligence, or other legal theories in contract and/or tort against the Law Firm of Bluff & Associates or other third parties. The claim stems from the representation of the Debtor in the pre petition defense of the pre petition cause of action asserted by the California Ironworkers Field Pension Trust and the Board of Trustees for the California Ironworkers Field Pension Trust. No determination has been made as to whether or not the Debtor, Reorganized Debtor, or other related parties will pursue the claim or claims as noted herein. Pursuant to 11 U.S.C. § 1123(b)(3) the Debtor expressly reserves and will retain, post confirmation, the claim or claims against the Law Firm of Bluff & Associates or other third parties.

<u>Disputed Claims:</u>

The Debtor reserves the right to verify and object to any proof of claim. Payment of disputed claims shall be made only after agreement has been reached between the Debtor and the Creditor or upon the order of the Court. Any and all objections to proofs of claim will be filed within sixty (60) days of the Effective Date of this plan or will be waived.

<u>Executory Contracts:</u>

An Order Authorizing Assumption of Pre-Petition Executory Construction Contracts pursuant to 11 U.S.C. §365(a) has been entered at Docket Number 63.

IT IS FURTHER ORDERED, Except as otherwise proved in the Plan or the Order Confirming Plan, Confirmation acts as a Discharge, effective the date of Confirmation, of any and all dischargeable debts of the Debtor classified and receiving distributions under the Plan that arose any time before the entry of the Order Confirming Plan including, but not limited to, all principal and interest accrued thereon pursuant to 11U.S.C. §1141(d)(1) of the Bankruptcy Code.

IT IS FURTHER ORDERED that the Debtor may seek a Final Decree and an Order Closing this Case upon the conclusion of all administrative matters, provided that the Debtor has commenced payments required to be made pursuant to the Plan of Reorganization. **All creditors shall remain bound by the terms and conditions set forth in the Debtor's Chapter 11 Plan of Reorganization. No creditor shall be allowed to take any collection action against the Debtor as long as the Debtor remains in compliance with the Chapter 11 Plan of Reorganization.**

IT IS FURTHER ORDERED that except or as set forth in this Order of Confirmation as to a particular creditor, the Debtor's failure to make any payment due under the Plan within sixty (60) days after demand for payment after its due date, shall

constitute a default unless the Debtor and the affected creditor agree to delayed payment. Any event of default occurring with respect to one (1) claim shall not be an event of default with respect to any other claim.

The Notice of Default shall be effective when served simultaneously upon the Debtor and Debtor's counsel. Any Notice of Default must be sent in writing to both the Debtor and the Debtor's counsel at the addresses listed below or as updated on the Court docket:

> S Diamond Steel, Inc.
> 4205 West Lower Buckeye Road
> Phoenix, AZ 85009
>
> Allan D. NewDelman, Esq.
> Allan D. NewDelman, P.C.
> 80 East Columbus Avenue
> Phoenix, AZ 85012

If the default is not timely cured, creditor(s) may pursue any remedy provided by the state or federal law, including foreclosing any security interest, suing on any promissory note issued or continued in effect under the Plan. If any default is cured within the sixty (60) day cure period, then the creditor shall not be entitled to enforce any remedies which would be otherwise available on account of the default.

Should any creditor, under the terms of the Plan of Reorganization and the Confirmation Order, provide written Notice Of Default, as provided herein, and the Debtors object to said Notice Of Default within the time frame provided under the Default Notice, no action may be taken by the creditor if the Debtor timely files an objection and requests an emergency hearing to resolve the stated dispute. The Creditor may only proceed with its default remedies hereunder should the Court overrule Debtor's objection or as may otherwise be directed by the Court.

IT IS FURTHER ORDERED that pre-confirmation fees to the United States Trustee, if any, shall be paid on the effective date of the Plan. Post-confirmation quarterly fees shall be made and post-confirmation quarterly financial reports shall be timely filed until such time as this case is closed by Order of the Court.

**SIGNED AND DATED ABOVE.**

Order approved:

RYAN RAPP & UNDERWOOD, P.L.C.

J. Henk Taylor, Esq.
Attorney for Board of Trustees of
the California Ironworkers Field
Pension Trust


S Diamond Steel, Inc.,

By
Matthew Miles Stevens, President
Debtor

15

EXHIBIT "A"

S Diamond Steel Inc
USBC 2:16-bk-07846 BKM
Disbursement Schedule - Order Confirming

| Payment Period | IRS Priority Claim | ADOR Priority Claim | AZ DES Priority Claim | CA Franchise Tax - Priority Claim | General Unsecured Creditors | Total Monthly Payment |
|---|---|---|---|---|---|---|
| Month 1 | 8,170.00 | 1,505.00 | 967.50 | 107.50 | 0.00 | 10,750.00 |
| Month 2 | 8,170.00 | 1,505.00 | 967.50 | 107.50 | 0.00 | 10,750.00 |
| Month 3 | 8,170.00 | 1,352.17 | 967.50 | 107.50 | 152.83 | 10,750.00 |
| Month 4 | 8,170.00 | 0.00 | 967.50 | 107.50 | 1,505.00 | 10,750.00 |
| Month 5 | 8,170.00 | 0.00 | 967.50 | 107.50 | 1,505.00 | 10,750.00 |
| Month 6 | 8,170.00 | 0.00 | 967.50 | 107.50 | 1,505.00 | 10,750.00 |
| Month 7 | 8,170.00 | 0.00 | 967.50 | 62.51 | 1,549.99 | 10,750.00 |
| Month 8 | 8,170.00 | 0.00 | 967.50 | 0.00 | 1,612.50 | 10,750.00 |
| Month 9 | 8,170.00 | 0.00 | 967.50 | 0.00 | 1,612.50 | 10,750.00 |
| Month 10 | 8,170.00 | 0.00 | 967.50 | 0.00 | 1,612.50 | 10,750.00 |
| Month 11 | 8,170.00 | 0.00 | 967.50 | 0.00 | 1,612.50 | 10,750.00 |
| Month 12 | 4,053.21 | 0.00 | 967.50 | 0.00 | 5,729.29 | 10,750.00 |
| **YEAR 1 TOTALS** | **$93,923.21** | **$4,362.17** | **$11,610.00** | **$707.51** | **$18,397.11** | **$129,000.00** |

| Payment Period | IRS Priority Claim | ADOR Priority Claim | AZ DES Priority Claim | CA Franchise Tax - Priority Claim | General Unsecured Creditors | Total Monthly Payment |
|---|---|---|---|---|---|---|
| Month 13 | 0.00 | 0.00 | 787.15 | 0.00 | 9,962.85 | **10,750.00** |
| Month 14 | 0.00 | 0.00 | 0.00 | 0.00 | 10,750.00 | **10,750.00** |
| Month 15 | 0.00 | 0.00 | 0.00 | 0.00 | 10,750.00 | **10,750.00** |
| Month 16 | 0.00 | 0.00 | 0.00 | 0.00 | 10,750.00 | **10,750.00** |
| Month 17 | 0.00 | 0.00 | 0.00 | 0.00 | 10,750.00 | **10,750.00** |
| Month 18 | 0.00 | 0.00 | 0.00 | 0.00 | 10,750.00 | **10,750.00** |
| Month 19 | 0.00 | 0.00 | 0.00 | 0.00 | 10,750.00 | **10,750.00** |
| Month 20 | 0.00 | 0.00 | 0.00 | 0.00 | 10,750.00 | **10,750.00** |
| Month 21 | 0.00 | 0.00 | 0.00 | 0.00 | 10,750.00 | **10,750.00** |
| Month 22 | 0.00 | 0.00 | 0.00 | 0.00 | 10,750.00 | **10,750.00** |
| Month 23 | 0.00 | 0.00 | 0.00 | 0.00 | 10,750.00 | **10,750.00** |
| Month 24 | 0.00 | 0.00 | 0.00 | 0.00 | 10,750.00 | **10,750.00** |
| | | | | 0 | | |
| **YEAR 2 TOTALS** | **$0.00** | **$0.00** | **$787.15** | **$0.00** | **$128,212.85** | **$129,000.00** |

| Payment Period | IRS Priority Claim | ADOR Priority Claim | AZ DES Priority Claim | CA Franchise Tax - Priority Claim | General Unsecured Creditors | Total Monthly Payment |
|---|---|---|---|---|---|---|
| Month 25 | 0.00 | 0.00 | 0.00 | 0.00 | 10,750.00 | **10,750.00** |
| Month 26 | 0.00 | 0.00 | 0.00 | 0.00 | 10,750.00 | **10,750.00** |
| Month 27 | 0.00 | 0.00 | 0.00 | 0.00 | 10,750.00 | **10,750.00** |
| Month 28 | 0.00 | 0.00 | 0.00 | 0.00 | 10,750.00 | **10,750.00** |
| Month 29 | 0.00 | 0.00 | 0.00 | 0.00 | 10,750.00 | **10,750.00** |
| Month 30 | 0.00 | 0.00 | 0.00 | 0.00 | 10,750.00 | **10,750.00** |
| Month 31 | 0.00 | 0.00 | 0.00 | 0.00 | 10,750.00 | **10,750.00** |
| Month 32 | 0.00 | 0.00 | 0.00 | 0.00 | 10,750.00 | **10,750.00** |
| Month 33 | 0.00 | 0.00 | 0.00 | 0.00 | 10,750.00 | **10,750.00** |
| Month 34 | 0.00 | 0.00 | 0.00 | 0.00 | 10,750.00 | **10,750.00** |
| Month 35 | 0.00 | 0.00 | 0.00 | 0.00 | 10,750.00 | **10,750.00** |
| Month 36 | 0.00 | 0.00 | 0.00 | 0.00 | 10,750.00 | **10,750.00** |
| **YEAR 3 TOTALS** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$129,000.00** | **$129,000.00** |

| Payment Period | IRS Priority Claim | ADOR Priority Claim | AZ DES Priority Claim | CA Franchise Tax - Priority Claim | General Unsecured Creditors | Total Monthly Payment |
|---|---|---|---|---|---|---|
| Month 37 | 0.00 | 0.00 | 0.00 | 0.00 | 10,750.00 | **10,750.00** |
| Month 38 | 0.00 | 0.00 | 0.00 | 0.00 | 10,750.00 | **10,750.00** |
| Month 39 | 0.00 | 0.00 | 0.00 | 0.00 | 10,750.00 | **10,750.00** |
| Month 40 | 0.00 | 0.00 | 0.00 | 0.00 | 10,750.00 | **10,750.00** |
| Month 41 | 0.00 | 0.00 | 0.00 | 0.00 | 10,750.00 | **10,750.00** |
| Month 42 | 0.00 | 0.00 | 0.00 | 0.00 | 10,750.00 | **10,750.00** |
| Month 43 | 0.00 | 0.00 | 0.00 | 0.00 | 10,750.00 | **10,750.00** |
| Month 44 | 0.00 | 0.00 | 0.00 | 0.00 | 10,750.00 | **10,750.00** |
| Month 45 | 0.00 | 0.00 | 0.00 | 0.00 | 10,750.00 | **10,750.00** |
| Month 46 | 0.00 | 0.00 | 0.00 | 0.00 | 10,750.00 | **10,750.00** |
| Month 47 | 0.00 | 0.00 | 0.00 | 0.00 | 10,750.00 | **10,750.00** |
| Month 48 | 0.00 | 0.00 | 0.00 | 0.00 | 10,750.00 | **10,750.00** |
| **YEAR 4 TOTALS** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$129,000.00** | **$129,000.00** |
| Month 49 | 0.00 | 0.00 | 0.00 | 0.00 | 50,000.00 | **50,000.00** |
| Month 50 | 0.00 | 0.00 | 0.00 | 0.00 | 50,000.00 | **50,000.00** |
| Month 51 | 0.00 | 0.00 | 0.00 | 0.00 | 50,000.00 | **50,000.00** |
| Month 52 | 0.00 | 0.00 | 0.00 | 0.00 | 50,000.00 | **50,000.00** |
| Month 53 | 0.00 | 0.00 | 0.00 | 0.00 | 50,000.00 | **50,000.00** |
| Month 54 | 0.00 | 0.00 | 0.00 | 0.00 | 50,000.00 | **50,000.00** |
| Month 55 | 0.00 | 0.00 | 0.00 | 0.00 | 50,000.00 | **50,000.00** |
| Month 56 | 0.00 | 0.00 | 0.00 | 0.00 | 50,000.00 | **50,000.00** |
| Month 57 | 0.00 | 0.00 | 0.00 | 0.00 | 50,000.00 | **50,000.00** |
| Month 58 | 0.00 | 0.00 | 0.00 | 0.00 | 50,000.00 | **50,000.00** |
| Month 59 | 0.00 | 0.00 | 0.00 | 0.00 | 50,000.00 | **50,000.00** |
| Month 60 | 0.00 | 0.00 | 0.00 | 0.00 | 50,000.00 | **50,000.00** |
| **YEAR 5 TOTALS** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$600,000.00** | **$600,000.00** |
| Month 61 | 0.00 | 0.00 | 0.00 | 0.00 | 50,000.00 | **50,000.00** |
| Month 62 | 0.00 | 0.00 | 0.00 | 0.00 | 50,000.00 | **50,000.00** |
| Month 63 | 0.00 | 0.00 | 0.00 | 0.00 | 50,000.00 | **50,000.00** |
| Month 64 | 0.00 | 0.00 | 0.00 | 0.00 | 8,927.43 | **8,927.43** ` |
| **YEAR 6 TOTALS** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$158,927.43** | **$158,927.43** |
| **GRAND TOTALS** | **$93,923.21** | **$4,362.17** | **$12,397.15** | **$707.51** | **$1,163,537.39** | **$1,274,927.43** |
| | 93,923.21 | 4,362.17 | 12,397.15 | 707.51 | 1,163,537.39 | **1,274,927.43** |

| Creditor Name | Claim No. | Amount of Claim | Percentage of Total Claim | Month 3 Payment | Amount to be Paid in Month 3 | Yield to Creditor |
|---|---|---|---|---|---|---|
| Century Link Communication LLC | 1- | 2,216.23 | 0.19% | 152.83 | 0.29 | 0.0000% |
| Century Link Communication LLC | 2- | 161.33 | 0.01% | 152.83 | 0.02 | 0.0000% |
| California Franchise Tax Board | 4-3- | 363.32 | 0.03% | 152.83 | 0.05 | 0.0000% |
| AZ Dept of Revenue (general) | 5-2- | 11,105.61 | 0.95% | 152.83 | 1.46 | 0.0001% |
| Cellco Partnership/Verizon | 6 | 1,332.89 | 0.11% | 152.83 | 0.18 | 0.0000% |
| Internal Revenue Service (general) | 7-2- | 235,201.47 | 20.21% | 152.83 | 30.89 | 0.0027% |
| Arizona DES (general) | 8-1- | 200.00 | 0.02% | 152.83 | 0.03 | 0.0000% |
| ACDR Engineerign Solutions | NC | 0.00 | 0.00% | 152.83 | 0.00 | 0.0000% |
| AIM National Lease | NC | 1,320.00 | 0.11% | 152.83 | 0.17 | 0.0000% |
| Allied Glass Welding & Supplies | NC | 0.00 | 0.00% | 152.83 | 0.00 | 0.0000% |
| Amerigas Propane | NC | 1,667.47 | 0.14% | 152.83 | 0.22 | 0.0000% |
| Aqua Chill Inc #4 | NC | 229.56 | 0.02% | 152.83 | 0.03 | 0.0000% |
| Arizona Business Systems | NC | 0.00 | 0.00% | 152.83 | 0.00 | 0.0000% |
| Arizona Galvanizing Inc | NC | 448.49 | 0.04% | 152.83 | 0.06 | 0.0000% |
| Arizona Iron Supply | NC | 902.16 | 0.08% | 152.83 | 0.12 | 0.0000% |
| Auto Glass Direct | NC | 0.00 | 0.00% | 152.83 | 0.00 | 0.0000% |
| AZ Fulfillment & Storage | NC | 0.00 | 0.00% | 152.83 | 0.00 | 0.0000% |
| AZ Lien & Bond/Western States | NC | 82.25 | 0.01% | 152.83 | 0.01 | 0.0000% |
| AZ Wire Rope & Rigging | NC | 0.00 | 0.00% | 152.83 | 0.00 | 0.0000% |
| Berts Paint Inc | NC | 0.00 | 0.00% | 152.83 | 0.00 | 0.0000% |
| Blade Runner Inc | NC | 0.00 | 0.00% | 152.83 | 0.00 | 0.0000% |
| Bluff & Associates | NC | 6,767.75 | 0.58% | 152.83 | 0.89 | 0.0001% |
| Cintas First Aid & Supply | NC | 0.00 | 0.00% | 152.83 | 0.00 | 0.0000% |
| Cleveland Punch & Die | NC | 0.00 | 0.00% | 152.83 | 0.00 | 0.0000% |
| Continental Testing & Eng | NC | 0.00 | 0.00% | 152.83 | 0.00 | 0.0000% |
| Coyote Courier Service | NC | 0.00 | 0.00% | 152.83 | 0.00 | 0.0000% |
| Desert Machine Tool & Repair | NC | 0.00 | 0.00% | 152.83 | 0.00 | 0.0000% |
| Desert Power Coating | NC | 0.00 | 0.00% | 152.83 | 0.00 | 0.0000% |
| Double D Equipment | NC | 11,877.45 | 1.02% | 152.83 | 1.56 | 0.0001% |
| Duncan Bolt Company | NC | 0.00 | 0.00% | 152.83 | 0.00 | 0.0000% |
| Estes Express Lines | NC | 218.92 | 0.02% | 152.83 | 0.03 | 0.0000% |
| Fastenal Company | NC | 36.59 | 0.00% | 152.83 | 0.00 | 0.0000% |
| Grainger Div of WW Grainger | NC | 0.00 | 0.00% | 152.83 | 0.00 | 0.0000% |
| Grating Pacific Southwest | NC | 674.00 | 0.06% | 152.83 | 0.09 | 0.0000% |
| Gwy Inc | NC | 78.50 | 0.01% | 152.83 | 0.01 | 0.0000% |
| H&E Equipment Service | NC | 0.00 | 0.00% | 152.83 | 0.00 | 0.0000% |
| IOA Steel LLC | NC | 0.00 | 0.00% | 152.83 | 0.00 | 0.0000% |
| Independent Electric Supply | NC | 0.00 | 0.00% | 152.83 | 0.00 | 0.0000% |
| Ingersoll Rand Company | NC | 1,691.30 | 0.15% | 152.83 | 0.22 | 0.0000% |
| Instel Steel West Calif LLC | NC | 881.65 | 0.08% | 152.83 | 0,12 | 0.0000% |
| JL Lewis | NC | 1,600.00 | 0.14% | 152.83 | 0.21 | 0.0000% |
| Joseph T Ryserson & Sons | NC | 0.00 | 0.00% | 152.83 | 0.00 | 0.0000% |
| KMAC at South Mountain LLC | NC | 559.01 | 0.05% | 152.83 | 0.07 | 0.0000% |
| Landa & Assoc Inc | NC | 0.00 | 0.00% | 152.83 | 0.00 | 0.0000% |
| Matthew M. Stevens | NC | 120,000.00 | 10.31% | 152.83 | 15.76 | 0.0014% |
| MBI Industrial Medicine Inc | NC | 0.00 | 0.00% | 152.83 | 0.00 | 0.0000% |
| McMaster Carr Supply Co | NC | 0.00 | 0.00% | 152.83 | 0.00 | 0.0000% |
| Merger Metals LLC | NC | 3,317.00 | 0.29% | 152.83 | 0.44 | 0.0000% |
| Metro Lock & Safe Inc | NC | 623.49 | 0.05% | 152.83 | 0.08 | 0.0000% |
| Milco Solutions | NC | 315,000.00 | 27.07% | 152.83 | 41.38 | 0.0036% |
| MM Stevens LLC | NC | 405,500.00 | 34.85% | 152.83 | 53.26 | 0.0046% |
| NAPA Auto Parts | NC | 1,041.63 | 0.09% | 152.83 | 0.14 | 0.0000% |
| National Ornamental & Misc Met | NC | 425.00 | 0.04% | 152.83 | 0.06 | 0.0000% |
| Oberfield Precast LLC | NC | 0.00 | 0.00% | 152.83 | 0.00 | 0.0000% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Praxair Distribution | NC | 2,049.70 | 0.18% | 152.83 | 0.27 | 0.0000% |
| Prophet Network Integration | NC | 2,190.84 | 0.19% | 152.83 | 0.29 | 0.0000% |
| Quicksilver Express Courier | NC | 349.20 | 0.03% | 152.83 | 0.05 | 0.0000% |
| Red-D-Arc, Inc | NC | 3,171.26 | 0.27% | 152.83 | 0.42 | 0.0000% |
| Reliance Metal Center (paid by court order) | NC | 0.00 | 0.00% | 152.83 | 0.00 | 0.0000% |
| Ricoh Office Solutions | NC | 2,435.56 | 0.21% | 152.83 | 0.32 | 0.0000% |
| Smith Pipe & Steel Co | NC | 0.00 | 0.00% | 152.83 | 0.00 | 0.0000% |
| Snell & Wilmer LLP | NC | 6,651.53 | 0.57% | 152.83 | 0.87 | 0.0001% |
| SOS Exterminating | NC | 84.00 | 0.01% | 152.83 | 0.01 | 0.0000% |
| Southwest Indust Rigging | NC | 2,016.95 | 0.17% | 152.83 | 0.26 | 0.0000% |
| Stanley Convergent Security | NC | 176.36 | 0.02% | 152.83 | 0.02 | 0.0000% |
| State of California | NC | 75.00 | 0.01% | 152.83 | 0.01 | 0.0000% |
| Streamline Water Solutions | NC | 259.52 | 0.02% | 152.83 | 0.03 | 0.0000% |
| Stud Welding Products | NC | 259.10 | 0.02% | 152.83 | 0.03 | 0.0000% |
| Superior Metal Forming Inc | NC | 1,218.00 | 0.10% | 152.83 | 0.16 | 0.0000% |
| Tempe Abrasives Inc | NC | 0.00 | 0.00% | 152.83 | 0.00 | 0.0000% |
| Tyco Integrated Security | NC | 2,807.61 | 0.24% | 152.83 | 0.37 | 0.0000% |
| Uline Inc | NC | 2,807.61 | 0.24% | 152.83 | 0.37 | 0.0000% |
| Unicoa Construction & Indust | NC | 3,687.08 | 0.32% | 152.83 | 0.48 | 0.0000% |
| United Rentals | NC | 0.00 | 0.00% | 152.83 | 0.00 | 0.0000% |
| Universal Life Systems | NC | 0.00 | 0.00% | 152.83 | 0.00 | 0.0000% |
| Vern Lewis Welding Supply | NC | 0.00 | 0.00% | 152.83 | 0.00 | 0.0000% |
| Your Supply Depot | NC | 7,775.00 | 0.67% | 152.83 | 1.02 | 0.0001% |
| **TOTALS** | | **$1,163,537.39** | **100.00%** | | **$152.83** | **0.01%** |

| Creditor Name | Claim No. | Amount of Claim | Percentage of Total Claim | Months 4 - 6 Payment | Amount to be Paid Each Month | Yield to Creditor |
|---|---|---|---|---|---|---|
| Century Link Communication LLC | 1- | 2,216.23 | 0.19% | 1,505.00 | 2.87 | 0.0002% |
| Century Link Communication LLC | 2- | 161.33 | 0.01% | 1,505.00 | 0.21 | 0.0000% |
| California Franchise Tax Board | 4-3- | 363.32 | 0.03% | 1,505.00 | 0.47 | 0.0000% |
| AZ Dept of Revenue (general) | 5-2- | 11,105.61 | 0.95% | 1,505.00 | 14.36 | 0.0012% |
| Cellco Partnership/Verizon | 6 | 1,332.89 | 0.11% | 1,505.00 | 1.72 | 0.0001% |
| Internal Revenue Service (general) | 7-2- | 235,201.47 | 20.21% | 1,505.00 | 304.23 | 0.0261% |
| Arizona DES (general) | 8-1- | 200.00 | 0.02% | 1,505.00 | 0.26 | 0.0000% |
| ACDR Engineerign Solutions | NC | 0.00 | 0.00% | 1,505.00 | 0.00 | 0.0000% |
| AIM National Lease | NC | 1,320.00 | 0.11% | 1,505.00 | 1.71 | 0.0001% |
| Allied Glass Welding & Supplies | NC | 0.00 | 0.00% | 1,505.00 | 0.00 | 0.0000% |
| Amerigas Propane | NC | 1,667.47 | 0.14% | 1,505.00 | 2.16 | 0.0002% |
| Aqua Chill Inc #4 | NC | 229.56 | 0.02% | 1,505.00 | 0.30 | 0.0000% |
| Arizona Business Systems | NC | 0.00 | 0.00% | 1,505.00 | 0.00 | 0.0000% |
| Arizona Galvanizing Inc | NC | 448.49 | 0.04% | 1,505.00 | 0.58 | 0.0000% |
| Arizona Iron Supply | NC | 902.16 | 0.08% | 1,505.00 | 1.17 | 0.0001% |
| Auto Glass Direct | NC | 0.00 | 0.00% | 1,505.00 | 0.00 | 0.0000% |
| AZ Fulfillment & Storage | NC | 0.00 | 0.00% | 1,505.00 | 0.00 | 0.0000% |
| AZ Lien & Bond/Western States | NC | 82.25 | 0.01% | 1,505.00 | 0.11 | 0.0000% |
| AZ Wire Rope & Rigging | NC | 0.00 | 0.00% | 1,505.00 | 0.00 | 0.0000% |
| Berts Paint Inc | NC | 0.00 | 0.00% | 1,505.00 | 0.00 | 0.0000% |
| Blade Runner Inc | NC | 0.00 | 0.00% | 1,505.00 | 0.00 | 0.0000% |
| Bluff & Associates | NC | 6,767.75 | 0.58% | 1,505.00 | 8.75 | 0.0008% |
| Cintas First Aid & Supply | NC | 0.00 | 0.00% | 1,505.00 | 0.00 | 0.0000% |
| Cleveland Punch & Die | NC | 0.00 | 0.00% | 1,505.00 | 0.00 | 0.0000% |
| Continental Testing & Eng | NC | 0.00 | 0.00% | 1,505.00 | 0.00 | 0.0000% |
| Coyote Courier Service | NC | 0.00 | 0.00% | 1,505.00 | 0.00 | 0.0000% |
| Desert Machine Tool & Repair | NC | 0.00 | 0.00% | 1,505.00 | 0.00 | 0.0000% |
| Desert Power Coating | NC | 0.00 | 0.00% | 1,505.00 | 0.00 | 0.0000% |
| Double D Equipment | NC | 11,877.45 | 1.02% | 1,505.00 | 15.36 | 0.0013% |
| Duncan Bolt Company | NC | 0.00 | 0.00% | 1,505.00 | 0.00 | 0.0000% |
| Estes Express Lines | NC | 218.92 | 0.02% | 1,505.00 | 0.28 | 0.0000% |
| Fastenal Company | NC | 36.59 | 0.00% | 1,505.00 | 0.05 | 0.0000% |
| Grainger Div of WW Grainger | NC | 0.00 | 0.00% | 1,505.00 | 0.00 | 0.0000% |
| Grating Pacific Southwest | NC | 674.00 | 0.06% | 1,505.00 | 0.87 | 0.0001% |
| Gwy Inc | NC | 78.50 | 0.01% | 1,505.00 | 0.10 | 0.0000% |
| H&E Equipment Service | NC | 0.00 | 0.00% | 1,505.00 | 0.00 | 0.0000% |
| IOA Steel LLC | NC | 0.00 | 0.00% | 1,505.00 | 0.00 | 0.0000% |
| Independent Electric Supply | NC | 0.00 | 0.00% | 1,505.00 | 0.00 | 0.0000% |
| Ingersoll Rand Company | NC | 1,691.30 | 0.15% | 1,505.00 | 2.19 | 0.0002% |
| Instel Steel West Calif LLC | NC | 881.65 | 0.08% | 1,505.00 | 1.14 | 0.0001% |
| JL Lewis | NC | 1,600.00 | 0.14% | 1,505.00 | 2.07 | 0.0002% |
| Joseph T Ryserson & Sons | NC | 0.00 | 0.00% | 1,505.00 | 0.00 | 0.0000% |
| KMAC at South Mountain LLC | NC | 559.01 | 0.05% | 1,505.00 | 0.72 | 0.0001% |
| Landa & Assoc Inc | NC | 0.00 | 0.00% | 1,505.00 | 0.00 | 0.0000% |
| Matthew M. Stevens | NC | 120,000.00 | 10.31% | 1,505.00 | 155.22 | 0.0133% |
| MBI Industrial Medicine Inc | NC | 0.00 | 0.00% | 1,505.00 | 0.00 | 0.0000% |
| McMaster Carr Supply Co | NC | 0.00 | 0.00% | 1,505.00 | 0.00 | 0.0000% |
| Merger Metals LLC | NC | 3,317.00 | 0.29% | 1,505.00 | 4.29 | 0.0004% |
| Metro Lock & Safe Inc | NC | 623.49 | 0.05% | 1,505.00 | 0.81 | 0.0001% |
| Milco Solutions | NC | 315,000.00 | 27.07% | 1,505.00 | 407.44 | 0.0350% |
| MM Stevens LLC | NC | 405,500.00 | 34.85% | 1,505.00 | 524.50 | 0.0451% |
| NAPA Auto Parts | NC | 1,041.63 | 0.09% | 1,505.00 | 1.35 | 0.0001% |
| National Ornamental & Misc Met | NC | 425.00 | 0.04% | 1,505.00 | 0.55 | 0.0000% |
| Oberfield Precast LLC | NC | 0.00 | 0.00% | 1,505.00 | 0.00 | 0.0000% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Praxair Distribution | NC | 2,049.70 | 0.18% | 1,505.00 | 2.65 | 0.0002% |
| Prophet Network Integration | NC | 2,190.84 | 0.19% | 1,505.00 | 2.83 | 0.0002% |
| Quicksilver Express Courier | NC | 349.20 | 0.03% | 1,505.00 | 0.45 | 0.0000% |
| Red-D-Arc, Inc | NC | 3,171.26 | 0.27% | 1,505.00 | 4.10 | 0.0004% |
| Reliance Metal Center (paid by court order) | NC | 0.00 | 0.00% | 1,505.00 | 0.00 | 0.0000% |
| Ricoh Office Solutions | NC | 2,435.56 | 0.21% | 1,505.00 | 3.15 | 0.0003% |
| Smith Pipe & Steel Co | NC | 0.00 | 0.00% | 1,505.00 | 0.00 | 0.0000% |
| Snell & Wilmer LLP | NC | 6,651.53 | 0.57% | 1,505.00 | 8.60 | 0.0007% |
| SOS Exterminating | NC | 84.00 | 0.01% | 1,505.00 | 0.11 | 0.0000% |
| Southwest Indust Rigging | NC | 2,016.95 | 0.17% | 1,505.00 | 2.61 | 0.0002% |
| Stanley Convergent Security | NC | 176.36 | 0.02% | 1,505.00 | 0.23 | 0.0000% |
| State of California | NC | 75.00 | 0.01% | 1,505.00 | 0.10 | 0.0000% |
| Streamline Water Solutions | NC | 259.52 | 0.02% | 1,505.00 | 0.34 | 0.0000% |
| Stud Welding Products | NC | 259.10 | 0.02% | 1,505.00 | 0.34 | 0.0000% |
| Superior Metal Forming Inc | NC | 1,218.00 | 0.10% | 1,505.00 | 1.58 | 0.0001% |
| Tempe Abrasives Inc | NC | 0.00 | 0.00% | 1,505.00 | 0.00 | 0.0000% |
| Tyco Integrated Security | NC | 2,807.61 | 0.24% | 1,505.00 | 3.63 | 0.0003% |
| Uline Inc | NC | 2,807.61 | 0.24% | 1,505.00 | 3.63 | 0.0003% |
| Unicoa Construction & Indust | NC | 3,687.08 | 0.32% | 1,505.00 | 4.77 | 0.0004% |
| United Rentals | NC | 0.00 | 0.00% | 1,505.00 | 0.00 | 0.0000% |
| Universal Life Systems | NC | 0.00 | 0.00% | 1,505.00 | 0.00 | 0.0000% |
| Vern Lewis Welding Supply | NC | 0.00 | 0.00% | 1,505.00 | 0.00 | 0.0000% |
| Your Supply Depot | NC | 7,775.00 | 0.67% | 1,505.00 | 10.06 | 0.0009% |
| **TOTALS** | | **$1,163,537.39** | **100.00%** | | **$1,505.00** | **0.13%** |

| Creditor Name | Claim No. | Amount of Claim | Percentage of Total Claim | Month 7 Payment | Amount to be Paid in Month 7 | Yield to Creditor |
|---|---|---|---|---|---|---|
| Century Link Communication LLC | 1- | 2,216.23 | 0.19% | 1,549.99 | 2.95 | 0.0003% |
| Century Link Communication LLC | 2- | 161.33 | 0.01% | 1,549.99 | 0.21 | 0.0000% |
| California Franchise Tax Board | 4-3- | 363.32 | 0.03% | 1,549.99 | 0.48 | 0.0000% |
| AZ Dept of Revenue (general) | 5-2- | 11,105.61 | 0.95% | 1,549.99 | 14.79 | 0.0013% |
| Cellco Partnership/Verizon | 6 | 1,332.89 | 0.11% | 1,549.99 | 1.78 | 0.0002% |
| Internal Revenue Service (general) | 7-2- | 235,201.47 | 20.21% | 1,549.99 | 313.32 | 0.0269% |
| Arizona DES (general) | 8-1- | 200.00 | 0.02% | 1,549.99 | 0.27 | 0.0000% |
| ACDR Engineerign Solutions | NC | 0.00 | 0.00% | 1,549.99 | 0.00 | 0.0000% |
| AIM National Lease | NC | 1,320.00 | 0.11% | 1,549.99 | 1.76 | 0.0002% |
| Allied Glass Welding & Supplies | NC | 0.00 | 0.00% | 1,549.99 | 0.00 | 0.0000% |
| Amerigas Propane | NC | 1,667.47 | 0.14% | 1,549.99 | 2.22 | 0.0002% |
| Aqua Chill Inc #4 | NC | 229.56 | 0.02% | 1,549.99 | 0.31 | 0.0000% |
| Arizona Business Systems | NC | 0.00 | 0.00% | 1,549.99 | 0.00 | 0.0000% |
| Arizona Galvanizing Inc | NC | 448.49 | 0.04% | 1,549.99 | 0.60 | 0.0001% |
| Arizona Iron Supply | NC | 902.16 | 0.08% | 1,549.99 | 1.20 | 0.0001% |
| Auto Glass Direct | NC | 0.00 | 0.00% | 1,549.99 | 0.00 | 0.0000% |
| AZ Fulfillment & Storage | NC | 0.00 | 0.00% | 1,549.99 | 0.00 | 0.0000% |
| AZ Lien & Bond/Western States | NC | 82.25 | 0.01% | 1,549.99 | 0.11 | 0.0000% |
| AZ Wire Rope & Rigging | NC | 0.00 | 0.00% | 1,549.99 | 0.00 | 0.0000% |
| Berts Paint Inc | NC | 0.00 | 0.00% | 1,549.99 | 0.00 | 0.0000% |
| Blade Runner Inc | NC | 0.00 | 0.00% | 1,549.99 | 0.00 | 0.0000% |
| Bluff & Associates | NC | 6,767.75 | 0.58% | 1,549.99 | 9.02 | 0.0008% |
| Cintas First Aid & Supply | NC | 0.00 | 0.00% | 1,549.99 | 0.00 | 0.0000% |
| Cleveland Punch & Die | NC | 0.00 | 0.00% | 1,549.99 | 0.00 | 0.0000% |
| Continental Testing & Eng | NC | 0.00 | 0.00% | 1,549.99 | 0.00 | 0.0000% |
| Coyote Courier Service | NC | 0.00 | 0.00% | 1,549.99 | 0.00 | 0.0000% |
| Desert Machine Tool & Repair | NC | 0.00 | 0.00% | 1,549.99 | 0.00 | 0.0000% |
| Desert Power Coating | NC | 0.00 | 0.00% | 1,549.99 | 0.00 | 0.0000% |
| Double D Equipment | NC | 11,877.45 | 1.02% | 1,549.99 | 15.82 | 0.0014% |
| Duncan Bolt Company | NC | 0.00 | 0.00% | 1,549.99 | 0.00 | 0.0000% |
| Estes Express Lines | NC | 218.92 | 0.02% | 1,549.99 | 0.29 | 0.0000% |
| Fastenal Company | NC | 36.59 | 0.00% | 1,549.99 | 0.05 | 0.0000% |
| Grainger Div of WW Grainger | NC | 0.00 | 0.00% | 1,549.99 | 0.00 | 0.0000% |
| Grating Pacific Southwest | NC | 674.00 | 0.06% | 1,549.99 | 0.90 | 0.0001% |
| Gwy Inc | NC | 78.50 | 0.01% | 1,549.99 | 0.10 | 0.0000% |
| H&E Equipment Service | NC | 0.00 | 0.00% | 1,549.99 | 0.00 | 0.0000% |
| IOA Steel LLC | NC | 0.00 | 0.00% | 1,549.99 | 0.00 | 0.0000% |
| Independent Electric Supply | NC | 0.00 | 0.00% | 1,549.99 | 0.00 | 0.0000% |
| Ingersoll Rand Company | NC | 1,691.30 | 0.15% | 1,549.99 | 2.25 | 0.0002% |
| Instel Steel West Calif LLC | NC | 881.65 | 0.08% | 1,549.99 | 1.17 | 0.0001% |
| JL Lewis | NC | 1,600.00 | 0.14% | 1,549.99 | 2.13 | 0.0002% |
| Joseph T Ryserson & Sons | NC | 0.00 | 0.00% | 1,549.99 | 0.00 | 0.0000% |
| KMAC at South Mountain LLC | NC | 559.01 | 0.05% | 1,549.99 | 0.74 | 0.0001% |
| Landa & Assoc Inc | NC | 0.00 | 0.00% | 1,549.99 | 0.00 | 0.0000% |
| Matthew M. Stevens | NC | 120,000.00 | 10.31% | 1,549.99 | 159.86 | 0.0137% |
| MBI Industrial Medicine Inc | NC | 0.00 | 0.00% | 1,549.99 | 0.00 | 0.0000% |
| McMaster Carr Supply Co | NC | 0.00 | 0.00% | 1,549.99 | 0.00 | 0.0000% |
| Merger Metals LLC | NC | 3,317.00 | 0.29% | 1,549.99 | 4.42 | 0.0004% |
| Metro Lock & Safe Inc | NC | 623.49 | 0.05% | 1,549.99 | 0.83 | 0.0001% |
| Milco Solutions | NC | 315,000.00 | 27.07% | 1,549.99 | 419.62 | 0.0361% |
| MM Stevens LLC | NC | 405,500.00 | 34.85% | 1,549.99 | 540.18 | 0.0464% |
| NAPA Auto Parts | NC | 1,041.63 | 0.09% | 1,549.99 | 1.39 | 0.0001% |
| National Ornamental & Misc Met | NC | 425.00 | 0.04% | 1,549.99 | 0.57 | 0.0000% |
| Oberfield Precast LLC | NC | 0.00 | 0.00% | 1,549.99 | 0.00 | 0.0000% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Praxair Distribution | NC | 2,049.70 | 0.18% | 1,549.99 | 2.73 | 0.0002% |
| Prophet Network Integration | NC | 2,190.84 | 0.19% | 1,549.99 | 2.92 | 0.0003% |
| Quicksilver Express Courier | NC | 349.20 | 0.03% | 1,549.99 | 0.47 | 0.0000% |
| Red-D-Arc, Inc | NC | 3,171.26 | 0.27% | 1,549.99 | 4.22 | 0.0004% |
| Reliance Metal Center (paid by court order) | NC | 0.00 | 0.00% | 1,549.99 | 0.00 | 0.0000% |
| Ricoh Office Solutions | NC | 2,435.56 | 0.21% | 1,549.99 | 3.24 | 0.0003% |
| Smith Pipe & Steel Co | NC | 0.00 | 0.00% | 1,549.99 | 0.00 | 0.0000% |
| Snell & Wilmer LLP | NC | 6,651.53 | 0.57% | 1,549.99 | 8.86 | 0.0008% |
| SOS Exterminating | NC | 84.00 | 0.01% | 1,549.99 | 0.11 | 0.0000% |
| Southwest Indust Rigging | NC | 2,016.95 | 0.17% | 1,549.99 | 2.69 | 0.0002% |
| Stanley Convergent Security | NC | 176.36 | 0.02% | 1,549.99 | 0.23 | 0.0000% |
| State of California | NC | 75.00 | 0.01% | 1,549.99 | 0.10 | 0.0000% |
| Streamline Water Solutions | NC | 259.52 | 0.02% | 1,549.99 | 0.35 | 0.0000% |
| Stud Welding Products | NC | 259.10 | 0.02% | 1,549.99 | 0.35 | 0.0000% |
| Superior Metal Forming Inc | NC | 1,218.00 | 0.10% | 1,549.99 | 1.62 | 0.0001% |
| Tempe Abrasives Inc | NC | 0.00 | 0.00% | 1,549.99 | 0.00 | 0.0000% |
| Tyco Integrated Security | NC | 2,807.61 | 0.24% | 1,549.99 | 3.74 | 0.0003% |
| Uline Inc | NC | 2,807.61 | 0.24% | 1,549.99 | 3.74 | 0.0003% |
| Unicoa Construction & Indust | NC | 3,687.08 | 0.32% | 1,549.99 | 4.91 | 0.0004% |
| United Rentals | NC | 0.00 | 0.00% | 1,549.99 | 0.00 | 0.0000% |
| Universal Life Systems | NC | 0.00 | 0.00% | 1,549.99 | 0.00 | 0.0000% |
| Vern Lewis Welding Supply | NC | 0.00 | 0.00% | 1,549.99 | 0.00 | 0.0000% |
| Your Supply Depot | NC | 7,775.00 | 0.67% | 1,549.99 | 10.36 | 0.0009% |
| **TOTALS** | | **$1,163,537.39** | **100.00%** | | **$1,549.99** | **0.13%** |

| Creditor<br>Name | Claim<br>No. | Amount of<br>Claim | Percentage<br>of Total Claim | Months 8 - 11<br>Payment | Amount to be<br>Paid Each Month | Yield to<br>Creditor |
|---|---|---|---|---|---|---|
| Century Link Communication LLC | 1- | 2,216.23 | 0.19% | 1,612.50 | 3.07 | 0.0003% |
| Century Link Communication LLC | 2- | 161.33 | 0.01% | 1,612.50 | 0.22 | 0.0000% |
| California Franchise Tax Board | 4-3- | 363.32 | 0.03% | 1,612.50 | 0.50 | 0.0000% |
| AZ Dept of Revenue (general) | 5-2- | 11,105.61 | 0.95% | 1,612.50 | 15.39 | 0.0013% |
| Cellco Partnership/Verizon | 6 | 1,332.89 | 0.11% | 1,612.50 | 1.85 | 0.0002% |
| Internal Revenue Service (general) | 7-2- | 235,201.47 | 20.21% | 1,612.50 | 325.96 | 0.0280% |
| Arizona DES (general) | 8-1- | 200.00 | 0.02% | 1,612.50 | 0.28 | 0.0000% |
| ACDR Engineerign Solutions | NC | 0.00 | 0.00% | 1,612.50 | 0.00 | 0.0000% |
| AIM National Lease | NC | 1,320.00 | 0.11% | 1,612.50 | 1.83 | 0.0002% |
| Allied Glass Welding & Supplies | NC | 0.00 | 0.00% | 1,612.50 | 0.00 | 0.0000% |
| Amerigas Propane | NC | 1,667.47 | 0.14% | 1,612.50 | 2.31 | 0.0002% |
| Aqua Chill Inc #4 | NC | 229.56 | 0.02% | 1,612.50 | 0.32 | 0.0000% |
| Arizona Business Systems | NC | 0.00 | 0.00% | 1,612.50 | 0.00 | 0.0000% |
| Arizona Galvanizing Inc | NC | 448.40 | 0.04% | 1,612.50 | 0.62 | 0.0001% |
| Arizona Iron Supply | NC | 902.16 | 0.08% | 1,612.50 | 1.25 | 0.0001% |
| Auto Glass Direct | NC | 0.00 | 0.00% | 1,612.50 | 0.00 | 0.0000% |
| AZ Fulfillment & Storage | NC | 0.00 | 0.00% | 1,612.50 | 0.00 | 0.0000% |
| AZ Lien & Bond/Western States | NC | 82.25 | 0.01% | 1,612.50 | 0.11 | 0.0000% |
| AZ Wire Rope & Rigging | NC | 0.00 | 0.00% | 1,612.50 | 0.00 | 0.0000% |
| Berts Paint Inc | NC | 0.00 | 0.00% | 1,612.50 | 0.00 | 0.0000% |
| Blade Runner Inc | NC | 0.00 | 0.00% | 1,612.50 | 0.00 | 0.0000% |
| Bluff & Associates | NC | 6,767.75 | 0.58% | 1,612.50 | 9.38 | 0.0008% |
| Cintas First Aid & Supply | NC | 0.00 | 0.00% | 1,612.50 | 0.00 | 0.0000% |
| Cleveland Punch & Die | NC | 0.00 | 0.00% | 1,612.50 | 0.00 | 0.0000% |
| Continental Testing & Eng | NC | 0.00 | 0.00% | 1,612.50 | 0.00 | 0.0000% |
| Coyote Courier Service | NC | 0.00 | 0.00% | 1,612.50 | 0.00 | 0.0000% |
| Desert Machine Tool & Repair | NC | 0.00 | 0.00% | 1,612.50 | 0.00 | 0.0000% |
| Desert Power Coating | NC | 0.00 | 0.00% | 1,612.50 | 0.00 | 0.0000% |
| Double D Equipment | NC | 11,877.45 | 1.02% | 1,612.50 | 16.46 | 0.0014% |
| Duncan Bolt Company | NC | 0.00 | 0.00% | 1,612.50 | 0.00 | 0.0000% |
| Estes Express Lines | NC | 218.92 | 0.02% | 1,612.50 | 0.30 | 0.0000% |
| Fastenal Company | NC | 36.59 | 0.00% | 1,612.50 | 0.05 | 0.0000% |
| Grainger Div of WW Grainger | NC | 0.00 | 0.00% | 1,612.50 | 0.00 | 0.0000% |
| Grating Pacific Southwest | NC | 674.00 | 0.06% | 1,612.50 | 0.93 | 0.0001% |
| Gwy Inc | NC | 78.50 | 0.01% | 1,612.50 | 0.11 | 0.0000% |
| H&E Equipment Service | NC | 0.00 | 0.00% | 1,612.50 | 0.00 | 0.0000% |
| IOA Steel LLC | NC | 0.00 | 0.00% | 1,612.50 | 0.00 | 0.0000% |
| Independent Electric Supply | NC | 0.00 | 0.00% | 1,612.50 | 0.00 | 0.0000% |
| Ingersoll Rand Company | NC | 1,691.30 | 0.15% | 1,612.50 | 2.34 | 0.0002% |
| Instel Steel West Calif LLC | NC | 881.65 | 0.08% | 1,612.50 | 1.22 | 0.0001% |
| JL Lewis | NC | 1,600.00 | 0.14% | 1,612.50 | 2.22 | 0.0002% |
| Joseph T Ryserson & Sons | NC | 0.00 | 0.00% | 1,612.50 | 0.00 | 0.0000% |
| KMAC at South Mountain LLC | NC | 559.01 | 0.05% | 1,612.50 | 0.77 | 0.0001% |
| Landa & Assoc Inc | NC | 0.00 | 0.00% | 1,612.50 | 0.00 | 0.0000% |
| Matthew M. Stevens | NC | 120,000.00 | 10.31% | 1,612.50 | 166.30 | 0.0143% |
| MBI Industrial Medicine Inc | NC | 0.00 | 0.00% | 1,612.50 | 0.00 | 0.0000% |
| McMaster Carr Supply Co | NC | 0.00 | 0.00% | 1,612.50 | 0.00 | 0.0000% |
| Merger Metals LLC | NC | 3,317.00 | 0.29% | 1,612.50 | 4.60 | 0.0004% |
| Metro Lock & Safe Inc | NC | 623.49 | 0.05% | 1,612.50 | 0.86 | 0.0001% |
| Milco Solutions | NC | 315,000.00 | 27.07% | 1,612.50 | 436.55 | 0.0375% |
| MM Stevens LLC | NC | 405,500.00 | 34.85% | 1,612.50 | 561.97 | 0.0483% |
| NAPA Auto Parts | NC | 1,041.63 | 0.09% | 1,612.50 | 1.44 | 0.0001% |
| National Ornamental & Misc Met | NC | 425.00 | 0.04% | 1,612.50 | 0.59 | 0.0001% |
| Oberfield Precast LLC | NC | 0.00 | 0.00% | 1,612.50 | 0.00 | 0.0000% |

| | | | | | |
|---|---|---|---|---|---|
| Praxair Distribution | NC | 2,049.70 | 0.18% | 1,612.50 | 2.84 | 0.0002% |
| Prophet Network Integration | NC | 2,190.84 | 0.19% | 1,612.50 | 3.04 | 0.0003% |
| Quicksilver Express Courier | NC | 349.20 | 0.03% | 1,612.50 | 0.48 | 0.0000% |
| Red-D-Arc, Inc | NC | 3,171.26 | 0.27% | 1,612.50 | 4.39 | 0.0004% |
| Reliance Metal Center (paid by court order) | NC | 0.00 | 0.00% | 1,612.50 | 0.00 | 0.0000% |
| Ricoh Office Solutions | NC | 2,435.56 | 0.21% | 1,612.50 | 3.38 | 0.0003% |
| Smith Pipe & Steel Co | NC | 0.00 | 0.00% | 1,612.50 | 0.00 | 0.0000% |
| Snell & Wilmer LLP | NC | 6,651.53 | 0.57% | 1,612.50 | 9.22 | 0.0008% |
| SOS Exterminating | NC | 84.00 | 0.01% | 1,612.50 | 0.12 | 0.0000% |
| Southwest Indust Rigging | NC | 2,016.95 | 0.17% | 1,612.50 | 2.80 | 0.0002% |
| Stanley Convergent Security | NC | 176.36 | 0.02% | 1,612.50 | 0.24 | 0.0000% |
| State of California | NC | 75.00 | 0.01% | 1,612.50 | 0.10 | 0.0000% |
| Streamline Water Solutions | NC | 259.52 | 0.02% | 1,612.50 | 0.36 | 0.0000% |
| Stud Welding Products | NC | 259.10 | 0.02% | 1,612.50 | 0.36 | 0.0000% |
| Superior Metal Forming Inc | NC | 1,218.00 | 0.10% | 1,612.50 | 1.69 | 0.0001% |
| Tempe Abrasives Inc | NC | 0.00 | 0.00% | 1,612.50 | 0.00 | 0.0000% |
| Tyco Integrated Security | NC | 2,807.61 | 0.24% | 1,612.50 | 3.89 | 0.0003% |
| Uline Inc | NC | 2,807.61 | 0.24% | 1,612.50 | 3.89 | 0.0003% |
| Unicoa Construction & Indust | NC | 3,687.08 | 0.32% | 1,612.50 | 5.11 | 0.0004% |
| United Rentals | NC | 0.00 | 0.00% | 1,612.50 | 0.00 | 0.0000% |
| Universal Life Systems | NC | 0.00 | 0.00% | 1,612.50 | 0.00 | 0.0000% |
| Vern Lewis Welding Supply | NC | 0.00 | 0.00% | 1,612.50 | 0.00 | 0.0000% |
| Your Supply Depot | NC | 7,775.00 | 0.67% | 1,612.50 | 10.78 | 0.0009% |
| **TOTALS** | | **$1,163,537.39** | **100.00%** | | **$1,612.50** | **0.14%** |

| Creditor Name | Claim No. | Amount of Claim | Percentage of Total Claim | Month 12 Payment | Amount to be Paid in Month 12 | Yield to Creditor |
|---|---|---|---|---|---|---|
| Century Link Communication LLC | 1- | 2,216.23 | 0.19% | 5,729.29 | 10.91 | 0.0009% |
| Century Link Communication LLC | 2- | 161.33 | 0.01% | 5,729.29 | 0.79 | 0.0001% |
| California Franchise Tax Board | 4-3- | 363.32 | 0.03% | 5,729.29 | 1.79 | 0.0002% |
| AZ Dept of Revenue (general) | 5-2- | 11,105.61 | 0.95% | 5,729.29 | 54.68 | 0.0047% |
| Cellco Partnership/Verizon | 6 | 1,332.89 | 0.11% | 5,729.29 | 6.56 | 0.0006% |
| Internal Revenue Service (general) | 7-2- | 235,201.47 | 20.21% | 5,729.29 | 1,158.14 | 0.0995% |
| Arizona DES (general) | 8-1- | 200.00 | 0.02% | 5,729.29 | 0.98 | 0.0001% |
| ACDR Engineerign Solutions | NC | 0.00 | 0.00% | 5,729.29 | 0.00 | 0.0000% |
| AIM National Lease | NC | 1,320.00 | 0.11% | 5,729.29 | 6.50 | 0.0006% |
| Allied Glass Welding & Supplies | NC | 0.00 | 0.00% | 5,729.29 | 0.00 | 0.0000% |
| Amerigas Propane | NC | 1,667.47 | 0.14% | 5,729.29 | 8.21 | 0.0007% |
| Aqua Chill Inc #4 | NC | 229.56 | 0.02% | 5,729.29 | 1.13 | 0.0001% |
| Arizona Business Systems | NC | 0.00 | 0.00% | 5,729.29 | 0.00 | 0.0000% |
| Arizona Galvanizing Inc | NC | 448.49 | 0.04% | 5,729.29 | 2.21 | 0.0002% |
| Arizona Iron Supply | NC | 902.16 | 0.08% | 5,729.29 | 4.44 | 0.0004% |
| Auto Glass Direct | NC | 0.00 | 0.00% | 5,729.29 | 0.00 | 0.0000% |
| AZ Fulfillment & Storage | NC | 0.00 | 0.00% | 5,729.29 | 0.00 | 0.0000% |
| AZ Lien & Bond/Western States | NC | 82.25 | 0.01% | 5,729.29 | 0.41 | 0.0000% |
| AZ Wire Rope & Rigging | NC | 0.00 | 0.00% | 5,729.29 | 0.00 | 0.0000% |
| Berts Paint Inc | NC | 0.00 | 0.00% | 5,729.29 | 0.00 | 0.0000% |
| Blade Runner Inc | NC | 0.00 | 0.00% | 5,729.29 | 0.00 | 0.0000% |
| Bluff & Associates | NC | 6,767.75 | 0.58% | 5,729.29 | 33.32 | 0.0029% |
| Cintas First Aid & Supply | NC | 0.00 | 0.00% | 5,729.29 | 0.00 | 0.0000% |
| Cleveland Punch & Die | NC | 0.00 | 0.00% | 5,729.29 | 0.00 | 0.0000% |
| Continental Testing & Eng | NC | 0.00 | 0.00% | 5,729.29 | 0.00 | 0.0000% |
| Coyote Courier Service | NC | 0.00 | 0.00% | 5,729.29 | 0.00 | 0.0000% |
| Desert Machine Tool & Repair | NC | 0.00 | 0.00% | 5,729.29 | 0.00 | 0.0000% |
| Desert Power Coating | NC | 0.00 | 0.00% | 5,729.29 | 0.00 | 0.0000% |
| Double D Equipment | NC | 11,877.45 | 1.02% | 5,729.29 | 58.48 | 0.0050% |
| Duncan Bolt Company | NC | 0.00 | 0.00% | 5,729.29 | 0.00 | 0.0000% |
| Estes Express Lines | NC | 218.92 | 0.02% | 5,729.29 | 1.08 | 0.0001% |
| Fastenal Company | NC | 36.59 | 0.00% | 5,729.29 | 0.18 | 0.0000% |
| Grainger Div of WW Grainger | NC | 0.00 | 0.00% | 5,729.29 | 0.00 | 0.0000% |
| Grating Pacific Southwest | NC | 674.00 | 0.06% | 5,729.29 | 3.32 | 0.0003% |
| Gwy Inc | NC | 78.50 | 0.01% | 5,729.29 | 0.39 | 0.0000% |
| H&E Equipment Service | NC | 0.00 | 0.00% | 5,729.29 | 0.00 | 0.0000% |
| IOA Steel LLC | NC | 0.00 | 0.00% | 5,729.29 | 0.00 | 0.0000% |
| Independent Electric Supply | NC | 0.00 | 0.00% | 5,729.29 | 0.00 | 0.0000% |
| Ingersoll Rand Company | NC | 1,691.30 | 0.15% | 5,729.29 | 8.33 | 0.0007% |
| Instel Steel West Calif LLC | NC | 881.65 | 0.08% | 5,729.29 | 4.34 | 0.0004% |
| JL Lewis | NC | 1,600.00 | 0.14% | 5,729.29 | 7.88 | 0.0007% |
| Joseph T Ryserson & Sons | NC | 0.00 | 0.00% | 5,729.29 | 0.00 | 0.0000% |
| KMAC at South Mountain LLC | NC | 559.01 | 0.05% | 5,729.29 | 2.75 | 0.0002% |
| Landa & Assoc Inc | NC | 0.00 | 0.00% | 5,729.29 | 0.00 | 0.0000% |
| Matthew M. Stevens | NC | 120,000.00 | 10.31% | 5,729.29 | 590.88 | 0.0508% |
| MBJ Industrial Medicine Inc | NC | 0.00 | 0.00% | 5,729.29 | 0.00 | 0.0000% |
| McMaster Carr Supply Co | NC | 0.00 | 0.00% | 5,729.29 | 0.00 | 0.0000% |
| Merger Metals LLC | NC | 3,317.00 | 0.29% | 5,729.29 | 16.33 | 0.0014% |
| Metro Lock & Safe Inc | NC | 623.49 | 0.05% | 5,729.29 | 3.07 | 0.0003% |
| Milco Solutions | NC | 315,000.00 | 27.07% | 5,729.29 | 1,551.07 | 0.1333% |
| MM Stevens LLC | NC | 405,500.00 | 34.85% | 5,729.29 | 1,996.69 | 0.1716% |
| NAPA Auto Parts | NC | 1,041.63 | 0.09% | 5,729.29 | 5.13 | 0.0004% |
| National Ornamental & Misc Met | NC | 425.00 | 0.04% | 5,729.29 | 2.09 | 0.0002% |
| Oberfield Precast LLC | NC | 0.00 | 0.00% | 5,729.29 | 0.00 | 0.0000% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Praxair Distribution | NC | 2,049.70 | 0.18% | 5,729.29 | 10.09 | 0.0009% |
| Prophet Network Integration | NC | 2,190.84 | 0.19% | 5,729.29 | 10.79 | 0.0009% |
| Quicksilver Express Courier | NC | 349.20 | 0.03% | 5,729.29 | 1.72 | 0.0001% |
| Red-D-Arc, Inc | NC | 3,171.26 | 0.27% | 5,729.29 | 15.62 | 0.0013% |
| Reliance Metal Center (paid by court order) | NC | 0.00 | 0.00% | 5,729.29 | 0.00 | 0.0000% |
| Ricoh Office Solutions | NC | 2,435.56 | 0.21% | 5,729.29 | 11.99 | 0.0010% |
| Smith Pipe & Steel Co | NC | 0.00 | 0.00% | 5,729.29 | 0.00 | 0.0000% |
| Snell & Wilmer LLP | NC | 6,651.53 | 0.57% | 5,729.29 | 32.75 | 0.0028% |
| SOS Exterminating | NC | 84.00 | 0.01% | 5,729.29 | 0.41 | 0.0000% |
| Southwest Indust Rigging | NC | 2,016.95 | 0.17% | 5,729.29 | 9.93 | 0.0009% |
| Stanley Convergent Security | NC | 176.36 | 0.02% | 5,729.29 | 0.87 | 0.0001% |
| State of California | NC | 75.00 | 0.01% | 5,729.29 | 0.37 | 0.0000% |
| Streamline Water Solutions | NC | 259.52 | 0.02% | 5,729.29 | 1.28 | 0.0001% |
| Stud Welding Products | NC | 259.10 | 0.02% | 5,729.29 | 1.28 | 0.0001% |
| Superior Metal Forming Inc | NC | 1,218.00 | 0.10% | 5,729.29 | 6.00 | 0.0005% |
| Tempe Abrasives Inc | NC | 0.00 | 0.00% | 5,729.29 | 0.00 | 0.0000% |
| Tyco Integrated Security | NC | 2,807.61 | 0.24% | 5,729.29 | 13.82 | 0.0012% |
| Uline Inc | NC | 2,807.61 | 0.24% | 5,729.29 | 13.82 | 0.0012% |
| Unicoa Construction & Indust | NC | 3,687.08 | 0.32% | 5,729.29 | 18.16 | 0.0016% |
| United Rentals | NC | 0.00 | 0.00% | 5,729.29 | 0.00 | 0.0000% |
| Universal Life Systems | NC | 0.00 | 0.00% | 5,729.29 | 0.00 | 0.0000% |
| Vern Lewis Welding Supply | NC | 0.00 | 0.00% | 5,729.29 | 0.00 | 0.0000% |
| Your Supply Depot | NC | 7,775.00 | 0.67% | 5,729.29 | 38.28 | 0.0033% |
| **TOTALS** | | **$1,163,537.39** | **100.00%** | | **$5,729.29** | **0.49%** |

| Creditor Name | Claim No. | Amount of Claim | Percentage of Total Claim | Month 13 Payment | Amount to be Paid in Month 13 | Yield to Creditor |
|---|---|---|---|---|---|---|
| Century Link Communication LLC | 1- | 2,216.23 | 0.19% | 9,962.85 | 18.98 | 0.0016% |
| Century Link Communication LLC | 2- | 161.33 | 0.01% | 9,962.85 | 1.38 | 0.0001% |
| California Franchise Tax Board | 4-3- | 363.32 | 0.03% | 9,962.85 | 3.11 | 0.0003% |
| AZ Dept of Revenue (general) | 5-2- | 11,105.61 | 0.95% | 9,962.85 | 95.09 | 0.0082% |
| Cellco Partnership/Verizon | 6 | 1,332.89 | 0.11% | 9,962.85 | 11.41 | 0.0010% |
| Internal Revenue Service (general) | 7-2- | 235,201.47 | 20.21% | 9,962.85 | 2,013.92 | 0.1731% |
| Arizona DES (general) | 8-1- | 200.00 | 0.02% | 9,962.85 | 1.71 | 0.0001% |
| ACDR Engineerign Solutions | NC | 0.00 | 0.00% | 9,962.85 | 0.00 | 0.0000% |
| AIM National Lease | NC | 1,320.00 | 0.11% | 9,962.85 | 11.30 | 0.0010% |
| Allied Glass Welding & Supplies | NC | 0.00 | 0.00% | 9,962.85 | 0.00 | 0.0000% |
| Amerigas Propane | NC | 1,667.47 | 0.14% | 9,962.85 | 14.28 | 0.0012% |
| Aqua Chill Inc #4 | NC | 229.56 | 0.02% | 9,962.85 | 1.97 | 0.0002% |
| Arizona Business Systems | NC | 0.00 | 0.00% | 9,962.85 | 0.00 | 0.0000% |
| Arizona Galvanizing Inc | NC | 448.49 | 0.04% | 9,962.85 | 3.84 | 0.0003% |
| Arizona Iron Supply | NC | 902.16 | 0.08% | 9,962.85 | 7.72 | 0.0007% |
| Auto Glass Direct | NC | 0.00 | 0.00% | 9,962.85 | 0.00 | 0.0000% |
| AZ Fulfillment & Storage | NC | 0.00 | 0.00% | 9,962.85 | 0.00 | 0.0000% |
| AZ Lien & Bond/Western States | NC | 82.25 | 0.01% | 9,962.85 | 0.70 | 0.0001% |
| AZ Wire Rope & Rigging | NC | 0.00 | 0.00% | 9,962.85 | 0.00 | 0.0000% |
| Berts Paint Inc | NC | 0.00 | 0.00% | 9,962.85 | 0.00 | 0.0000% |
| Blade Runner Inc | NC | 0.00 | 0.00% | 9,962.85 | 0.00 | 0.0000% |
| Bluff & Associates | NC | 6,767.75 | 0.58% | 9,962.85 | 57.95 | 0.0050% |
| Cintas First Aid & Supply | NC | 0.00 | 0.00% | 9,962.85 | 0.00 | 0.0000% |
| Cleveland Punch & Die | NC | 0.00 | 0.00% | 9,962.85 | 0.00 | 0.0000% |
| Continental Testing & Eng | NC | 0.00 | 0.00% | 9,962.85 | 0.00 | 0.0000% |
| Coyote Courier Service | NC | 0.00 | 0.00% | 9,962.85 | 0.00 | 0.0000% |
| Desert Machine Tool & Repair | NC | 0.00 | 0.00% | 9,962.85 | 0.00 | 0.0000% |
| Desert Power Coating | NC | 0.00 | 0.00% | 9,962.85 | 0.00 | 0.0000% |
| Double D Equipment | NC | 11,877.45 | 1.02% | 9,962.85 | 101.70 | 0.0087% |
| Duncan Bolt Company | NC | 0.00 | 0.00% | 9,962.85 | 0.00 | 0.0000% |
| Estes Express Lines | NC | 218.92 | 0.02% | 9,962.85 | 1.87 | 0.0002% |
| Fastenal Company | NC | 36.59 | 0.00% | 9,962.85 | 0.31 | 0.0000% |
| Grainger Div of WW Grainger | NC | 0.00 | 0.00% | 9,962.85 | 0.00 | 0.0000% |
| Grating Pacific Southwest | NC | 674.00 | 0.06% | 9,962.85 | 5.77 | 0.0005% |
| Gwy Inc | NC | 78.50 | 0.01% | 9,962.85 | 0.67 | 0.0001% |
| H&E Equipment Service | NC | 0.00 | 0.00% | 9,962.85 | 0.00 | 0.0000% |
| IOA Steel LLC | NC | 0.00 | 0.00% | 9,962.85 | 0.00 | 0.0000% |
| Independent Electric Supply | NC | 0.00 | 0.00% | 9,962.85 | 0.00 | 0.0000% |
| Ingersoll Rand Company | NC | 1,691.30 | 0.15% | 9,962.85 | 14.48 | 0.0012% |
| Instel Steel West Calif LLC | NC | 881.65 | 0.08% | 9,962.85 | 7.55 | 0.0006% |
| JL Lewis | NC | 1,600.00 | 0.14% | 9,962.85 | 13.70 | 0.0012% |
| Joseph T Ryserson & Sons | NC | 0.00 | 0.00% | 9,962.85 | 0.00 | 0.0000% |
| KMAC at South Mountain LLC | NC | 559.01 | 0.05% | 9,962.85 | 4.79 | 0.0004% |
| Landa & Assoc Inc | NC | 0.00 | 0.00% | 9,962.85 | 0.00 | 0.0000% |
| Matthew M. Stevens | NC | 120,000.00 | 10.31% | 9,962.85 | 1,027.51 | 0.0883% |
| MBI Industrial Medicine Inc | NC | 0.00 | 0.00% | 9,962.85 | 0.00 | 0.0000% |
| McMaster Carr Supply Co | NC | 0.00 | 0.00% | 9,962.85 | 0.00 | 0.0000% |
| Merger Metals LLC | NC | 3,317.00 | 0.29% | 9,962.85 | 28.40 | 0.0024% |
| Metro Lock & Safe Inc | NC | 623.49 | 0.05% | 9,962.85 | 5.34 | 0.0005% |
| Milco Solutions | NC | 315,000.00 | 27.07% | 9,962.85 | 2,697.20 | 0.2318% |
| MM Stevens LLC | NC | 405,500.00 | 34.85% | 9,962.85 | 3,472.12 | 0.2984% |
| NAPA Auto Parts | NC | 1,041.63 | 0.09% | 9,962.85 | 8.92 | 0.0008% |
| National Ornamental & Misc Met | NC | 425.00 | 0.04% | 9,962.85 | 3.64 | 0.0003% |
| Oberfield Precast LLC | NC | 0.00 | 0.00% | 9,962.85 | 0.00 | 0.0000% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Praxair Distribution | NC | 2,049.70 | 0.18% | 9,962.85 | 17.55 | 0.0015% |
| Prophet Network Integration | NC | 2,190.84 | 0.19% | 9,962.85 | 18.76 | 0.0016% |
| Quicksilver Express Courier | NC | 349.20 | 0.03% | 9,962.85 | 2.99 | 0.0003% |
| Red-D-Arc, Inc | NC | 3,171.26 | 0.27% | 9,962.85 | 27.15 | 0.0023% |
| Reliance Metal Center (paid by court order) | NC | 0.00 | 0.00% | 9,962.85 | 0.00 | 0.0000% |
| Ricoh Office Solutions | NC | 2,435.56 | 0.21% | 9,962.85 | 20.85 | 0.0018% |
| Smith Pipe & Steel Co | NC | 0.00 | 0.00% | 9,962.85 | 0.00 | 0.0000% |
| Snell & Wilmer LLP | NC | 6,651.53 | 0.57% | 9,962.85 | 56.95 | 0.0049% |
| SOS Exterminating | NC | 84.00 | 0.01% | 9,962.85 | 0.72 | 0.0001% |
| Southwest Indust Rigging | NC | 2,016.95 | 0.17% | 9,962.85 | 17.27 | 0.0015% |
| Stanley Convergent Security | NC | 176.36 | 0.02% | 9,962.85 | 1.51 | 0.0001% |
| State of California | NC | 75.00 | 0.01% | 9,962.85 | 0.64 | 0.0001% |
| Streamline Water Solutions | NC | 259.52 | 0.02% | 9,962.85 | 2.22 | 0.0002% |
| Stud Welding Products | NC | 259.10 | 0.02% | 9,962.85 | 2.22 | 0.0002% |
| Superior Metal Forming Inc | NC | 1,218.00 | 0.10% | 9,962.85 | 10.43 | 0.0009% |
| Tempe Abrasives Inc | NC | 0.00 | 0.00% | 9,962.85 | 0.00 | 0.0000% |
| Tyco Integrated Security | NC | 2,807.61 | 0.24% | 9,962.85 | 24.04 | 0.0021% |
| Uline Inc | NC | 2,807.61 | 0.24% | 9,962.85 | 24.04 | 0.0021% |
| Unicoa Construction & Indust | NC | 3,687.08 | 0.32% | 9,962.85 | 31.57 | 0.0027% |
| United Rentals | NC | 0.00 | 0.00% | 9,962.85 | 0.00 | 0.0000% |
| Universal Life Systems | NC | 0.00 | 0.00% | 9,962.85 | 0.00 | 0.0000% |
| Vern Lewis Welding Supply | NC | 0.00 | 0.00% | 9,962.85 | 0.00 | 0.0000% |
| Your Supply Depot | NC | 7,775.00 | 0.67% | 9,962.85 | 66.57 | 0.0057% |
| **TOTALS** | | **$1,163,537.39** | **100.00%** | | **$9,962.85** | **0.86%** |

| Creditor Name | Claim No. | Amount of Claim | Percentage of Total Claim | Months 14 - 48 Payment | Amount to be Paid Each Month | Yield to Creditor |
|---|---|---|---|---|---|---|
| Century Link Communication LLC | 1- | 2,216.23 | 0.19% | 10,750.00 | 20.48 | 0.0018% |
| Century Link Communication LLC | 2- | 161.33 | 0.01% | 10,750.00 | 1.49 | 0.0001% |
| California Franchise Tax Board | 4-3- | 363.32 | 0.03% | 10,750.00 | 3.36 | 0.0003% |
| AZ Dept of Revenue (general) | 5-2- | 11,105.61 | 0.95% | 10,750.00 | 102.61 | 0.0088% |
| Cellco Partnership/Verizon | 6 | 1,332.89 | 0.11% | 10,750.00 | 12.31 | 0.0011% |
| Internal Revenue Service (general) | 7-2- | 235,201.47 | 20.21% | 10,750.00 | 2,173.04 | 0.1868% |
| Arizona DES (general) | 8-1- | 200.00 | 0.02% | 10,750.00 | 1.85 | 0.0002% |
| ACDR Engineerign Solutions | NC | 0.00 | 0.00% | 10,750.00 | 0.00 | 0.0000% |
| AIM National Lease | NC | 1,320.00 | 0.11% | 10,750.00 | 12.20 | 0.0010% |
| Allied Glass Welding & Supplies | NC | 0.00 | 0.00% | 10,750.00 | 0.00 | 0.0000% |
| Amerigas Propane | NC | 1,667.42 | 0.14% | 10,750.00 | 15.41 | 0.0013% |
| Aqua Chill Inc #4 | NC | 229.56 | 0.02% | 10,750.00 | 2.12 | 0.0002% |
| Arizona Business Systems | NC | 0.00 | 0.00% | 10,750.00 | 0.00 | 0.0000% |
| Arizona Galvanizing Inc | NC | 448.49 | 0.04% | 10,750.00 | 4.14 | 0.0004% |
| Arizona Iron Supply | NC | 902.16 | 0.08% | 10,750.00 | 8.34 | 0.0007% |
| Auto Glass Direct | NC | 0.00 | 0.00% | 10,750.00 | 0.00 | 0.0000% |
| AZ Fulfillment & Storage | NC | 0.00 | 0.00% | 10,750.00 | 0.00 | 0.0000% |
| AZ Lien & Bond/Western States | NC | 82.25 | 0.01% | 10,750.00 | 0.76 | 0.0001% |
| AZ Wire Rope & Rigging | NC | 0.00 | 0.00% | 10,750.00 | 0.00 | 0.0000% |
| Berts Paint Inc | NC | 0.00 | 0.00% | 10,750.00 | 0.00 | 0.0000% |
| Blade Runner Inc | NC | 0.00 | 0.00% | 10,750.00 | 0.00 | 0.0000% |
| Bluff & Associates | NC | 6,767.75 | 0.58% | 10,750.00 | 62.53 | 0.0054% |
| Cintas First Aid & Supply | NC | 0.00 | 0.00% | 10,750.00 | 0.00 | 0.0000% |
| Cleveland Punch & Die | NC | 0.00 | 0.00% | 10,750.00 | 0.00 | 0.0000% |
| Continental Testing & Eng | NC | 0.00 | 0.00% | 10,750.00 | 0.00 | 0.0000% |
| Coyote Courier Service | NC | 0.00 | 0.00% | 10,750.00 | 0.00 | 0.0000% |
| Desert Machine Tool & Repair | NC | 0.00 | 0.00% | 10,750.00 | 0.00 | 0.0000% |
| Desert Power Coating | NC | 0.00 | 0.00% | 10,750.00 | 0.00 | 0.0000% |
| Double D Equipment | NC | 11,877.45 | 1.02% | 10,750.00 | 109.74 | 0.0094% |
| Duncan Bolt Company | NC | 0.00 | 0.00% | 10,750.00 | 0.00 | 0.0000% |
| Estes Express Lines | NC | 218.92 | 0.02% | 10,750.00 | 2.02 | 0.0002% |
| Fastenal Company | NC | 36.59 | 0.00% | 10,750.00 | 0.34 | 0.0000% |
| Grainger Div of WW Grainger | NC | 0.00 | 0.00% | 10,750.00 | 0.00 | 0.0000% |
| Grating Pacific Southwest | NC | 674.00 | 0.06% | 10,750.00 | 6.23 | 0.0005% |
| Gwy Inc | NC | 78.50 | 0.01% | 10,750.00 | 0.73 | 0.0001% |
| H&E Equipment Service | NC | 0.00 | 0.00% | 10,750.00 | 0.00 | 0.0000% |
| IOA Steel LLC | NC | 0.00 | 0.00% | 10,750.00 | 0.00 | 0.0000% |
| Independent Electric Supply | NC | 0.00 | 0.00% | 10,750.00 | 0.00 | 0.0000% |
| Ingersoll Rand Company | NC | 1,691.30 | 0.15% | 10,750.00 | 15.63 | 0.0013% |
| Instel Steel West Calif LLC | NC | 881.65 | 0.08% | 10,750.00 | 8.15 | 0.0007% |
| JL Lewis | NC | 1,600.00 | 0.14% | 10,750.00 | 14.78 | 0.0013% |
| Joseph T Ryserson & Sons | NC | 0.00 | 0.00% | 10,750.00 | 0.00 | 0.0000% |
| KMAC at South Mountain LLC | NC | 559.01 | 0.05% | 10,750.00 | 5.16 | 0.0004% |
| Landa & Assoc Inc | NC | 0.00 | 0.00% | 10,750.00 | 0.00 | 0.0000% |
| Matthew M. Stevens | NC | 120,000.00 | 10.31% | 10,750.00 | 1,108.69 | 0.0953% |
| MBI Industrial Medicine Inc | NC | 0.00 | 0.00% | 10,750.00 | 0.00 | 0.0000% |
| McMaster Carr Supply Co | NC | 0.00 | 0.00% | 10,750.00 | 0.00 | 0.0000% |
| Merger Metals LLC | NC | 3,317.00 | 0.29% | 10,750.00 | 30.65 | 0.0026% |
| Metro Lock & Safe Inc | NC | 623.49 | 0.05% | 10,750.00 | 5.76 | 0.0005% |
| Milco Solutions | NC | 315,000.00 | 27.07% | 10,750.00 | 2,910.31 | 0.2501% |
| MM Stevens LLC | NC | 405,500.00 | 34.85% | 10,750.00 | 3,746.44 | 0.3220% |
| NAPA Auto Parts | NC | 1,041.63 | 0.09% | 10,750.00 | 9.62 | 0.0008% |
| National Ornamental & Misc Met | NC | 425.00 | 0.04% | 10,750.00 | 3.93 | 0.0003% |
| Oberfield Precast LLC | NC | 0.00 | 0.00% | 10,750.00 | 0.00 | 0.0000% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Praxair Distribution | NC | 2,049.70 | 0.18% | 10,750.00 | 18.94 | 0.0016% |
| Prophet Network Integration | NC | 2,190.84 | 0.19% | 10,750.00 | 20.24 | 0.0017% |
| Quicksilver Express Courier | NC | 349.20 | 0.03% | 10,750.00 | 3.23 | 0.0003% |
| Red-D-Arc, Inc | NC | 3,171.26 | 0.27% | 10,750.00 | 29.30 | 0.0025% |
| Reliance Metal Center (paid by court order) | NC | 0.00 | 0.00% | 10,750.00 | 0.00 | 0.0000% |
| Ricoh Office Solutions | NC | 2,435.56 | 0.21% | 10,750.00 | 22.50 | 0.0019% |
| Smith Pipe & Steel Co | NC | 0.00 | 0.00% | 10,750.00 | 0.00 | 0.0000% |
| Snell & Wilmer LLP | NC | 6,651.53 | 0.57% | 10,750.00 | 61.45 | 0.0053% |
| SOS Exterminating | NC | 84.00 | 0.01% | 10,750.00 | 0.78 | 0.0001% |
| Southwest Indust Rigging | NC | 2,016.95 | 0.17% | 10,750.00 | 18.63 | 0.0016% |
| Stanley Convergent Security | NC | 176.36 | 0.02% | 10,750.00 | 1.63 | 0.0001% |
| State of California | NC | 75.00 | 0.01% | 10,750.00 | 0.69 | 0.0001% |
| Streamline Water Solutions | NC | 259.52 | 0.02% | 10,750.00 | 2.40 | 0.0002% |
| Stud Welding Products | NC | 259.10 | 0.02% | 10,750.00 | 2.39 | 0.0002% |
| Superior Metal Forming Inc | NC | 1,218.00 | 0.10% | 10,750.00 | 11.25 | 0.0010% |
| Tempe Abrasives Inc | NC | 0.00 | 0.00% | 10,750.00 | 0.00 | 0.0000% |
| Tyco Integrated Security | NC | 2,807.61 | 0.24% | 10,750.00 | 25.94 | 0.0022% |
| Uline Inc | NC | 2,807.61 | 0.24% | 10,750.00 | 25.94 | 0.0022% |
| Unicoa Construction & Indust | NC | 3,687.08 | 0.32% | 10,750.00 | 34.07 | 0.0029% |
| United Rentals | NC | 0.00 | 0.00% | 10,750.00 | 0.00 | 0.0000% |
| Universal Life Systems | NC | 0.00 | 0.00% | 10,750.00 | 0.00 | 0.0000% |
| Vern Lewis Welding Supply | NC | 0.00 | 0.00% | 10,750.00 | 0.00 | 0.0000% |
| Your Supply Depot | NC | 7,775.00 | 0.67% | 10,750.00 | 71.83 | 0.0062% |
| **TOTALS** | | **$1,163,537.39** | **100.00%** | | **$10,750.00** | **0.92%** |

| Creditor Name | Claim No. | Amount of Claim | Percentage of Total Claim | Months 48 - 63 Payment | Amount to be Paid Each Month | Yield to Creditor |
|---|---|---|---|---|---|---|
| Century Link Communication LLC | 1- | 2,216.23 | 0.19% | 50,000.00 | 95.24 | 0.0082% |
| Century Link Communication LLC | 2- | 161.33 | 0.01% | 50,000.00 | 6.93 | 0.0006% |
| California Franchise Tax Board | 4-3- | 363.32 | 0.03% | 50,000.00 | 15.61 | 0.0013% |
| AZ Dept of Revenue (general) | 5-2- | 11,105.61 | 0.95% | 50,000.00 | 477.23 | 0.0410% |
| Cellco Partnership/Verizon | 6 | 1,332.89 | 0.11% | 50,000.00 | 57.28 | 0.0049% |
| Internal Revenue Service (general) | 7-2- | 235,201.47 | 20.21% | 50,000.00 | 10,107.17 | 0.8687% |
| Arizona DES (general) | 8-1- | 200.00 | 0.02% | 50,000.00 | 8.59 | 0.0007% |
| ACDR Engineerign Solutions | NC | 0.00 | 0.00% | 50,000.00 | 0.00 | 0.0000% |
| AIM National Lease | NC | 1,320.00 | 0.11% | 50,000.00 | 56.72 | 0.0049% |
| Allied Glass Welding & Supplies | NC | 0.00 | 0.00% | 50,000.00 | 0.00 | 0.0000% |
| Amerigas Propane | NC | 1,667.47 | 0.14% | 50,000.00 | 71.66 | 0.0062% |
| Aqua Chill Inc #4 | NC | 229.56 | 0.02% | 50,000.00 | 9.86 | 0.0008% |
| Arizona Business Systems | NC | 0.00 | 0.00% | 50,000.00 | 0.00 | 0.0000% |
| Arizona Galvanizing Inc | NC | 448.49 | 0.04% | 50,000.00 | 19.27 | 0.0017% |
| Arizona Iron Supply | NC | 902.16 | 0.08% | 50,000.00 | 38.77 | 0.0033% |
| Auto Glass Direct | NC | 0.00 | 0.00% | 50,000.00 | 0.00 | 0.0000% |
| AZ Fulfillment & Storage | NC | 0.00 | 0.00% | 50,000.00 | 0.00 | 0.0000% |
| AZ Lien & Bond/Western States | NC | 82.25 | 0.01% | 50,000.00 | 3.53 | 0.0003% |
| AZ Wire Rope & Rigging | NC | 0.00 | 0.00% | 50,000.00 | 0.00 | 0.0000% |
| Berts Paint Inc | NC | 0.00 | 0.00% | 50,000.00 | 0.00 | 0.0000% |
| Blade Runner Inc | NC | 0.00 | 0.00% | 50,000.00 | 0.00 | 0.0000% |
| Bluff & Associates | NC | 6,767.75 | 0.58% | 50,000.00 | 290.83 | 0.0250% |
| Cintas First Aid & Supply | NC | 0.00 | 0.00% | 50,000.00 | 0.00 | 0.0000% |
| Cleveland Punch & Die | NC | 0.00 | 0.00% | 50,000.00 | 0.00 | 0.0000% |
| Continental Testing & Eng | NC | 0.00 | 0.00% | 50,000.00 | 0.00 | 0.0000% |
| Coyote Courier Service | NC | 0.00 | 0.00% | 50,000.00 | 0.00 | 0.0000% |
| Desert Machine Tool & Repair | NC | 0.00 | 0.00% | 50,000.00 | 0.00 | 0.0000% |
| Desert Power Coating | NC | 0.00 | 0.00% | 50,000.00 | 0.00 | 0.0000% |
| Double D Equipment | NC | 11,877.45 | 1.02% | 50,000.00 | 510.40 | 0.0439% |
| Duncan Bolt Company | NC | 0.00 | 0.00% | 50,000.00 | 0.00 | 0.0000% |
| Estes Express Lines | NC | 218.92 | 0.02% | 50,000.00 | 9.41 | 0.0008% |
| Fastenal Company | NC | 36.59 | 0.00% | 50,000.00 | 1.57 | 0.0001% |
| Grainger Div of WW Grainger | NC | 0.00 | 0.00% | 50,000.00 | 0.00 | 0.0000% |
| Grating Pacific Southwest | NC | 674.00 | 0.06% | 50,000.00 | 28.96 | 0.0025% |
| Gwy Inc | NC | 78.50 | 0.01% | 50,000.00 | 3.37 | 0.0003% |
| H&E Equipment Service | NC | 0.00 | 0.00% | 50,000.00 | 0.00 | 0.0000% |
| IOA Steel LLC | NC | 0.00 | 0.00% | 50,000.00 | 0.00 | 0.0000% |
| Independent Electric Supply | NC | 0.00 | 0.00% | 50,000.00 | 0.00 | 0.0000% |
| Ingersoll Rand Company | NC | 1,691.30 | 0.15% | 50,000.00 | 72.68 | 0.0062% |
| Instel Steel West Calif LLC | NC | 881.65 | 0.08% | 50,000.00 | 37.89 | 0.0033% |
| JL Lewis | NC | 1,600.00 | 0.14% | 50,000.00 | 68.76 | 0.0059% |
| Joseph T Ryserson & Sons | NC | 0.00 | 0.00% | 50,000.00 | 0.00 | 0.0000% |
| KMAC at South Mountain LLC | NC | 559.01 | 0.05% | 50,000.00 | 24.02 | 0.0021% |
| Landa & Assoc Inc | NC | 0.00 | 0.00% | 50,000.00 | 0.00 | 0.0000% |
| Matthew M. Stevens | NC | 120,000.00 | 10.31% | 50,000.00 | 5,156.69 | 0.4432% |
| MBI Industrial Medicine Inc | NC | 0.00 | 0.00% | 50,000.00 | 0.00 | 0.0000% |
| McMaster Carr Supply Co | NC | 0.00 | 0.00% | 50,000.00 | 0.00 | 0.0000% |
| Merger Metals LLC | NC | 3,317.00 | 0.29% | 50,000.00 | 142.54 | 0.0123% |
| Metro Lock & Safe Inc | NC | 623.49 | 0.05% | 50,000.00 | 26.79 | 0.0023% |
| Milco Solutions | NC | 315,000.00 | 27.07% | 50,000.00 | 13,536.31 | 1.1634% |
| MM Stevens LLC | NC | 405,500.00 | 34.85% | 50,000.00 | 17,425.31 | 1.4976% |
| NAPA Auto Parts | NC | 1,041.63 | 0.09% | 50,000.00 | 44.76 | 0.0038% |
| National Ornamental & Misc Met | NC | 425.00 | 0.04% | 50,000.00 | 18.26 | 0.0016% |
| Oberfield Precast LLC | NC | 0.00 | 0.00% | 50,000.00 | 0.00 | 0.0000% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Praxair Distribution | NC | 2,049.70 | 0.18% | 50,000.00 | 88.08 | 0.0076% |
| Prophet Network Integration | NC | 2,190.84 | 0.19% | 50,000.00 | 94.15 | 0.0081% |
| Quicksilver Express Courier | NC | 349.20 | 0.03% | 50,000.00 | 15.01 | 0.0013% |
| Red-D-Arc, Inc | NC | 3,171.26 | 0.27% | 50,000.00 | 136.28 | 0.0117% |
| Reliance Metal Center (paid by court order) | NC | 0.00 | 0.00% | 50,000.00 | 0.00 | 0.0000% |
| Ricoh Office Solutions | NC | 2,435.56 | 0.21% | 50,000.00 | 104.66 | 0.0090% |
| Smith Pipe & Steel Co | NC | 0.00 | 0.00% | 50,000.00 | 0.00 | 0.0000% |
| Snell & Wilmer LLP | NC | 6,651.53 | 0.57% | 50,000.00 | 285.83 | 0.0246% |
| SOS Exterminating | NC | 84.00 | 0.01% | 50,000.00 | 3.61 | 0.0003% |
| Southwest Indust Rigging | NC | 2,016.95 | 0.17% | 50,000.00 | 86.67 | 0.0074% |
| Stanley Convergent Security | NC | 176.36 | 0.02% | 50,000.00 | 7.58 | 0.0007% |
| State of California | NC | 75.00 | 0.01% | 50,000.00 | 3.22 | 0.0003% |
| Streamline Water Solutions | NC | 259.52 | 0.02% | 50,000.00 | 11.15 | 0.0010% |
| Stud Welding Products | NC | 259.10 | 0.02% | 50,000.00 | 11.13 | 0.0010% |
| Superior Metal Forming Inc | NC | 1,218.00 | 0.10% | 50,000.00 | 52.34 | 0.0045% |
| Tempe Abrasives Inc | NC | 0.00 | 0.00% | 50,000.00 | 0.00 | 0.0000% |
| Tyco Integrated Security | NC | 2,807.61 | 0.24% | 50,000.00 | 120.65 | 0.0104% |
| Uline Inc | NC | 2,807.61 | 0.24% | 50,000.00 | 120.65 | 0.0104% |
| Unicoa Construction & Indust | NC | 3,687.08 | 0.32% | 50,000.00 | 158.44 | 0.0136% |
| United Rentals | NC | 0.00 | 0.00% | 50,000.00 | 0.00 | 0.0000% |
| Universal Life Systems | NC | 0.00 | 0.00% | 50,000.00 | 0.00 | 0.0000% |
| Vern Lewis Welding Supply | NC | 0.00 | 0.00% | 50,000.00 | 0.00 | 0.0000% |
| Your Supply Depot | NC | 7,775.00 | 0.67% | 50,000.00 | 334.11 | 0.0287% |
| | | | | | | |
| **TOTALS** | | **$1,163,537.39** | **100.00%** | | **$50,000.00** | **4.30%** |

| Creditor Name | Claim No. | Amount of Claim | Percentage of Total Claim | Month 64 Payment | Amount to be Paid in Month 64 | Yield to Creditor |
|---|---|---|---|---|---|---|
| Century Link Communication LLC | 1- | 2,216.23 | 0.19% | 8,947.43 | 17.04 | 0.0015% |
| Century Link Communication LLC | 2- | 161.33 | 0.01% | 8,947.43 | 1.24 | 0.0001% |
| California Franchise Tax Board | 4-3- | 363.32 | 0.03% | 8,947.43 | 2.79 | 0.0002% |
| AZ Dept of Revenue (general) | 5-2- | 11,105.61 | 0.95% | 8,947.43 | 85.40 | 0.0073% |
| Cellco Partnership/Verizon | 6 | 1,332.89 | 0.11% | 8,947.43 | 10.25 | 0.0009% |
| Internal Revenue Service (general) | 7-2- | 235,201.47 | 20.21% | 8,947.43 | 1,808.66 | 0.1554% |
| Arizona DES (general) | 8-1- | 200.00 | 0.02% | 8,947.43 | 1.54 | 0.0001% |
| ACDR Engineerign Solutions | NC | 0.00 | 0.00% | 8,947.43 | 0.00 | 0.0000% |
| AIM National Lease | NC | 1,320.00 | 0.11% | 8,947.43 | 10.15 | 0.0009% |
| Allied Glass Welding & Supplies | NC | 0.00 | 0.00% | 8,947.43 | 0.00 | 0.0000% |
| Amerigas Propane | NC | 1,667.47 | 0.14% | 8,947.43 | 12.82 | 0.0011% |
| Aqua Chill Inc #4 | NC | 229.56 | 0.02% | 8,947.43 | 1.77 | 0.0002% |
| Arizona Business Systems | NC | 0.00 | 0.00% | 8,947.43 | 0.00 | 0.0000% |
| Arizona Galvanizing Inc | NC | 448.49 | 0.04% | 8,947.43 | 3.45 | 0.0003% |
| Arizona Iron Supply | NC | 902.16 | 0.08% | 8,947.43 | 6.94 | 0.0006% |
| Auto Glass Direct | NC | 0.00 | 0.00% | 8,947.43 | 0.00 | 0.0000% |
| AZ Fulfillment & Storage | NC | 0.00 | 0.00% | 8,947.43 | 0.00 | 0.0000% |
| AZ Lien & Bond/Western States | NC | 82.25 | 0.01% | 8,947.43 | 0.63 | 0.0001% |
| AZ Wire Rope & Rigging | NC | 0.00 | 0.00% | 8,947.43 | 0.00 | 0.0000% |
| Berts Paint Inc | NC | 0.00 | 0.00% | 8,947.43 | 0.00 | 0.0000% |
| Blade Runner Inc | NC | 0.00 | 0.00% | 8,947.43 | 0.00 | 0.0000% |
| Bluff & Associates | NC | 6,767.75 | 0.58% | 8,947.43 | 52.04 | 0.0045% |
| Cintas First Aid & Supply | NC | 0.00 | 0.00% | 8,947.43 | 0.00 | 0.0000% |
| Cleveland Punch & Die | NC | 0.00 | 0.00% | 8,947.43 | 0.00 | 0.0000% |
| Continental Testing & Eng | NC | 0.00 | 0.00% | 8,947.43 | 0.00 | 0.0000% |
| Coyote Courier Service | NC | 0.00 | 0.00% | 8,947.43 | 0.00 | 0.0000% |
| Desert Machine Tool & Repair | NC | 0.00 | 0.00% | 8,947.43 | 0.00 | 0.0000% |
| Desert Power Coating | NC | 0.00 | 0.00% | 8,947.43 | 0.00 | 0.0000% |
| Double D Equipment | NC | 11,877.45 | 1.02% | 8,947.43 | 91.34 | 0.0078% |
| Duncan Bolt Company | NC | 0.00 | 0.00% | 8,947.43 | 0.00 | 0.0000% |
| Estes Express Lines | NC | 218.92 | 0.02% | 8,947.43 | 1.68 | 0.0001% |
| Fastenal Company | NC | 36.59 | 0.00% | 8,947.43 | 0.28 | 0.0000% |
| Grainger Div of WW Grainger | NC | 0.00 | 0.00% | 8,947.43 | 0.00 | 0.0000% |
| Grating Pacific Southwest | NC | 674.00 | 0.06% | 8,947.43 | 5.18 | 0.0004% |
| Gwy Inc | NC | 78.50 | 0.01% | 8,947.43 | 0.60 | 0.0001% |
| H&E Equipment Service | NC | 0.00 | 0.00% | 8,947.43 | 0.00 | 0.0000% |
| IOA Steel LLC | NC | 0.00 | 0.00% | 8,947.43 | 0.00 | 0.0000% |
| Independent Electric Supply | NC | 0.00 | 0.00% | 8,947.43 | 0.00 | 0.0000% |
| Ingersoll Rand Company | NC | 1,691.30 | 0.15% | 8,947.43 | 13.01 | 0.0011% |
| Instel Steel West Calif LLC | NC | 881.65 | 0.08% | 8,947.43 | 6.78 | 0.0006% |
| JL Lewis | NC | 1,600.00 | 0.14% | 8,947.43 | 12.30 | 0.0011% |
| Joseph T Ryserson & Sons | NC | 0.00 | 0.00% | 8,947.43 | 0.00 | 0.0000% |
| KMAC at South Mountain LLC | NC | 559.01 | 0.05% | 8,947.43 | 4.30 | 0.0004% |
| Landa & Assoc Inc | NC | 0.00 | 0.00% | 8,947.43 | 0.00 | 0.0000% |
| Matthew M. Stevens | NC | 120,000.00 | 10.31% | 8,947.43 | 922.78 | 0.0793% |
| MBI Industrial Medicine Inc | NC | 0.00 | 0.00% | 8,947.43 | 0.00 | 0.0000% |
| McMaster Carr Supply Co | NC | 0.00 | 0.00% | 8,947.43 | 0.00 | 0.0000% |
| Merger Metals LLC | NC | 3,317.00 | 0.29% | 8,947.43 | 25.51 | 0.0022% |
| Metro Lock & Safe Inc | NC | 623.49 | 0.05% | 8,947.43 | 4.79 | 0.0004% |
| Milco Solutions | NC | 315,000.00 | 27.07% | 8,947.43 | 2,422.30 | 0.2082% |
| MM Stevens LLC | NC | 405,500.00 | 34.85% | 8,947.43 | 3,118.23 | 0.2680% |
| NAPA Auto Parts | NC | 1,041.63 | 0.09% | 8,947.43 | 8.01 | 0.0007% |
| National Ornamental & Misc Met | NC | 425.00 | 0.04% | 8,947.43 | 3.27 | 0.0003% |
| Oberfield Precast LLC | NC | 0.00 | 0.00% | 8,947.43 | 0.00 | 0.0000% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Praxair Distribution | NC | 2,049.70 | 0.18% | 8,947.43 | 15.76 | 0.0014% |
| Prophet Network Integration | NC | 2,190.84 | 0.19% | 8,947.43 | 16.85 | 0.0014% |
| Quicksilver Express Courier | NC | 349.20 | 0.03% | 8,947.43 | 2.69 | 0.0002% |
| Red-D-Arc, Inc | NC | 3,171.26 | 0.27% | 8,947.43 | 24.39 | 0.0021% |
| Reliance Metal Center (paid by court order) | NC | 0.00 | 0.00% | 8,947.43 | 0.00 | 0.0000% |
| Ricoh Office Solutions | NC | 2,435.56 | 0.21% | 8,947.43 | 18.73 | 0.0016% |
| Smith Pipe & Steel Co | NC | 0.00 | 0.00% | 8,947.43 | 0.00 | 0.0000% |
| Snell & Wilmer LLP | NC | 6,651.53 | 0.57% | 8,947.43 | 51.15 | 0.0044% |
| SOS Exterminating | NC | 84.00 | 0.01% | 8,947.43 | 0.65 | 0.0001% |
| Southwest Indust Rigging | NC | 2,016.95 | 0.17% | 8,947.43 | 15.51 | 0.0013% |
| Stanley Convergent Security | NC | 176.36 | 0.02% | 8,947.43 | 1.36 | 0.0001% |
| State of California | NC | 75.00 | 0.01% | 8,947.43 | 0.58 | 0.0000% |
| Streamline Water Solutions | NC | 259.52 | 0.02% | 8,947.43 | 2.00 | 0.0002% |
| Stud Welding Products | NC | 259.10 | 0.02% | 8,947.43 | 1.99 | 0.0002% |
| Superior Metal Forming Inc | NC | 1,218.00 | 0.10% | 8,947.43 | 9.37 | 0.0008% |
| Tempe Abrasives Inc | NC | 0.00 | 0.00% | 8,947.43 | 0.00 | 0.0000% |
| Tyco Integrated Security | NC | 2,807.61 | 0.24% | 8,947.43 | 21.59 | 0.0019% |
| Uline Inc | NC | 2,807.61 | 0.24% | 8,947.43 | 21.59 | 0.0019% |
| Unicoa Construction & Indust | NC | 3,687.08 | 0.32% | 8,947.43 | 28.35 | 0.0024% |
| United Rentals | NC | 0.00 | 0.00% | 8,947.43 | 0.00 | 0.0000% |
| Universal Life Systems | NC | 0.00 | 0.00% | 8,947.43 | 0.00 | 0.0000% |
| Vern Lewis Welding Supply | NC | 0.00 | 0.00% | 8,947.43 | 0.00 | 0.0000% |
| Your Supply Depot | NC | 7,775.00 | 0.67% | 8,947.43 | 59.79 | 0.0051% |
| | | | | | | |
| **TOTALS** | | **$1,163,537.39** | **100.00%** | | **$8,947.43** | **0.77%** |